DAMON M. BROWN, County Counsel (SBN 242265)
Office of County Counsel, County of San Diego
By: MICHAEL P. MASTERSON, Supervising Deputy (SBN 239246)
    DAVID M. STOTLAND, Supervising Deputy (SBN 206514)
1600 Pacific Highway, Room 355
San Diego, California 92101-2469
Telephone: (619) 531-4860
E-mail: Michael.Masterson@sdcounty.ca.gov
        David.Stotland@sdcounty.ca.gov

Attorneys for Plaintiff, County of San Diego

# IN THE UNITED STATES DISTRICT COURT

## FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| COUNTY OF SAN DIEGO, a political subdivision of the State of California,<br><br>Plaintiff,<br><br>v.<br><br>U.S. DEPARTMENT OF HOMELAND SECURITY; KRISTI NOEM, Secretary of the Department of Homeland Security, in her official capacity; U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT; TODD LYONS, Acting Director of Immigration and Customs Enforcement, in his official capacity; CORECIVIC, INC., a Maryland corporation; and DOES I–50, inclusive.<br><br>Defendants. | No. 3:26-cv-01520-JES-MSB<br><br>**DECLARATION OF MICHAEL P. MASTERSON IN SUPPORT OF PLAINTIFF COUNTY OF SAN DIEGO'S SUPPLEMENTAL BRIEF ON ITS MOTION FOR PRELIMINARY INJUNCTION**<br><br>Judge:  Hon. James E. Simmons Jr.<br>Dept.:  4B<br><br>Complaint Filed: March 10, 2026 |

I, Michael P. Masterson, declare as follows:

1.    I am an attorney licensed to practice law in the U.S. District Court for the Southern District of California and a Supervising Deputy County Counsel, Office of County Counsel, for the County of San Diego. I am familiar with the files, pleadings, and facts of this case and, if called upon, could and would testify to the following based on my personal knowledge.

2.    I submit this declaration in support of the County's supplemental brief on its motion for a preliminary injunction in this action against the operators of the Otay Mesa Detention Center (the Facility), to enforce its health and safety inspection rights, pursuant to California Health and Safety Code section 101045 (Section 101045).

3.    On May 6, 2026, my office emailed Defendants' counsel requesting that Defendant CoreCivic provide the table of contents for its policies and procedures. We also asked counsel when they anticipated having proposals for us regarding the remaining subjects for the inspection meet-and-confer. I understood that Defendants intended to provide Plaintiff with a meet-and-confer proposal, and on May 7, 2026, Defendants' counsel confirmed via email that they expected to send the proposal by May 15, 2026. Attached to my declaration as **Exhibit A** is a true and correct copy of an email chain, which includes these emails.

4.    On May 7, 2026, Defendant CoreCivic's counsel sent my office an email attaching the table of contents for the CoreCivic policies in effect at the Facility. Attached to my declaration as **Exhibit A** is a true and correct copy of an email chain, which includes this email and its attachment.

5.    On May 14, 2026, my office emailed Defendants' counsel identifying the policies and procedures that the County needs to review as part of its Facility health and safety inspection. Attached to my declaration as **Exhibit B** is a true and correct copy of an email exchange, which includes this email. The highlighted policies and procedures that were attached to the May 14, 2026 email are included in Exhibit F, below.

6.    On May 14, 2026, Defendants' counsel emailed with an update stating that

26cv01520

**2**

Defendants anticipated having approval to make a proposal to Plaintiff by May 18, 2026. On May 19, 2026, having not received a meet-and-confer proposal from Defendants, I emailed Defendants' counsel with a proposal for completing the Section 101045 inspection. Attached to my declaration as **Exhibit B** is a true and correct copy of this email exchange, including the May 19, 2026 email attachments.

7.    On May 21, 2026, I spoke with the federal government Defendants' counsel to meet-and-confer on the Facility inspection. She indicated that the parties are close to agreement on most issues, except for the County's chosen inspection team, but she was not yet able to provide a proposal. As to the qualifications of the County inspection team, I noted that the County provided the requested qualification information to Defendants on February 25, 2026, as shown in the Dr. Thihalolipavan declaration (ECF 3-2, Ex. G, pp. 5–6), that Defendants never claimed that the qualifications are somehow inadequate, and that the County thus disputes any claim that its team includes "non-subject matter experts." I also stated that the County's inspection team is consistent with AB 103, because there, so-called non-experts are permitted to participate in inspections so long as they are "accompanied by subject matter experts" on the team during the inspection period; however, record review is apparently limited to the "subject matter experts." (ECF 28-1, LaRose Decl., ¶50–52; ECF 28, Oppo., p. 7:13–23.)

8.    As to conducting detainee interviews and medical record review, during the May 21, 2026 call, counsel indicated general agreement to my office's May 19, 2026 proposal (**Exhibit B** hereto). However, in response to my attempts to obtain further details regarding the feasibility of and need for privacy waivers, counsel indicated she would need to confirm these issues. I mentioned the DHS Privacy Act regulation cited in the County's reply brief, 83 Fed. Reg. 12015, 12018, which authorizes disclosure of records as a "routine use," including to "an agency or organization for the purpose of performing an audit or oversight operations as authorized by law," and asked for a response or any authority for Defendants to require privacy waivers. I noted that Plaintiff is willing to utilize waivers, and may provide some completed waivers; in response,

26cv01520

counsel asked that Plaintiff submit completed waivers in advance of the inspection, so that Defendants can ensure those detainees are "physically available" at the time of the inspection. However, I also noted that it is unclear how a waiver requirement could be accommodated while ensuring an adequate sample set for interviews and records review.

9.      During the May 21, 2026 call, I asked that if Defendants have any responses to any of the above points, as summarized in paragraphs 7 and 8, above, that they provide them as soon as possible. In the meantime, counsel indicated general agreement to: (a) the Board of State and Community Corrections ("BSCC") Health Inspection Checklists for Environment, Nutrition, and Medical / Mental Health (included in **Exhibit B** hereto) guiding the scope of the Facility inspection; (b) a one-day period to complete the inspection; and (c) using the "same procedures" as the AB 103 Cal DOJ inspections.

10.      On May 22, 2026, I emailed Defendants' counsel with the County's then-current proposed Order on the preliminary injunction. Attached to my declaration as **Exhibit C** is a true and correct copy of this email with attachments (excluding the highlighted policies and procedures, which are included in Exhibit F hereto).

11.      On May 26, 2026, Defendants' counsel emailed my office with its first substantive responses to the inspection meet-and-confer issues. Attached to my declaration as **Exhibit D** is a true and correct copy of this email.

12.      On May 26, 2026, Defendant CoreCivic's counsel emailed my office in response to the Facility policies and procedures that we requested on May 14, 2026. Counsel stated that a technical solution or limited protective order may be needed to address the policies and procedures that have been designated as "no detainee access." Attached to my declaration as **Exhibit E** is a true and correct copy of this email. In response, the County revised its supplemental [Proposed] Order, at paragraph 2, to include the protective order requested by CoreCivic's counsel. Attached to my declaration as **Exhibit F** is a true and correct copy of the County's [Proposed] Order submitted to the Court on May 27, 2026 along with the County's supplemental preliminary injunction briefing.

26cv01520

13.    Attached to the Request for Judicial Notice in Support of Plaintiff County of San Diego's Supplemental Brief on its Motion for Preliminary Injunction ("RJN") as **Exhibit 1** is a true and correct copy of the California Department of Justice (Cal DOJ) 2026 report titled, "Immigration Detention in California: A Review of Conditions of Confinement," with highlights, available at https://oag.ca.gov/system/files/media/ immigration-detention-2026.pdf.

14.    Attached to the County's RJN as **Exhibit 2** is a true and correct copy of 83 Fed. Reg. 12015, 12018, with highlights, available at https://www.govinfo.gov/content/pkg/FR-2018-03-19/pdf/2018-05542.pdf.

This declaration was executed on May 27, 2026 in San Diego, California. I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

_Michael Masterson_

Michael P. Masterson

26cv01520

## County of San Diego
## Exhibit A

| From: | Anne Orcutt |
|---|---|
| To: | Boutelle, Betsey (USACAS); Stotland, David |
| Cc: | Heinlein, Joshua; Masterson, Michael; Mike Giardina; Allen Rowley; Dan Struck; Dana Keene |
| Subject: | [External] RE: County/DHS Meet-and-Confer |
| Date: | Thursday, May 7, 2026 1:39:54 PM |
| Attachments: | image002.png |
|  | OMDC ICE P&P Index - May 2026.pdf |

David,

Here is the table of contents for the CoreCivic policies in effect at OMDC. Please let us know which health and safety policies the Public Health Officer would like to review for his inspection.

Regards,
Anne

Anne M. Orcutt

Partner

**STRUCK LOVE ACEDO, PLC**

3100 West Ray Road | Suite 300 | Chandler AZ 85226

480.420.1624 | aorcutt@strucklove.com | STRUCKLOVE.COM

---

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Thursday, May 7, 2026 9:27 AM
**To:** Stotland, David <David.Stotland@sdcounty.ca.gov>; Anne Orcutt <AOrcutt@strucklove.com>
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** RE: County/DHS Meet-and-Confer

Hi David,

Thank you for reaching out. I will defer to CoreCivic on the list of policies. We should have a proposal for you next week regarding (2) and (3). I have asked ICE for their approval on a proposal, and it is making its way through the final approval process.

Respectfully,

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

---

**Exhibit A - Page 1**

7

**From:** Stotland, David <David.Stotland@sdcounty.ca.gov>
**Sent:** Wednesday, May 6, 2026 5:07 PM
**To:** AOrcutt@strucklove.com; Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [EXTERNAL] County/DHS Meet-and-Confer

Anne and Betsey:

This is to follow up after today's preliminary injunction hearing.

The subjects for our meet-and-confer process are: (1) the policies and procedures the County will review; (2) who will perform the additional inspection; and (3) the process for conducting detainee interviews and reviewing medical records.

Regarding the policies, and consistent with Judge Simmons' instructions, can CoreCivic please provide the table of contents for its policies and procedures by close of business tomorrow? That will allow time for the public health officer or designee to indicate which items they wish to review, and hopefully resolve this issue within the next three weeks.

As for the remaining issues, the three week period is not very long, especially since both sides have clients requiring consultation; when do you anticipate having proposals for us? Optimally, we can receive them in time to meet at the end of next week

---

This electronic mail transmission contains information from the law firm Struck Love Acedo, PLC that may be confidential or privileged. Such information is solely for the intended recipient, and use by any other party is not authorized. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of this message, its contents or any attachments is prohibited. Any wrongful interception of this message is punishable as a Federal Crime. Although this e-mail and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free and no responsibility is accepted by the sender for any loss or damage arising in any way from its use. If you have received this message in error, please notify the sender immediately by telephone (480) 420-1600. Thank you.

Tax Advice Disclosure: To ensure compliance with requirements imposed by the IRS under Circular 230, we inform you that any U.S. federal tax advice contained in this communication (including any attachments), unless otherwise specifically stated, was not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any matters addressed herein.

---

**Exhibit A - Page 2**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 01-01. | 01 - General Administration | Policy Management | Policy |
| 01-01A | 01 - General Administration | Policy Document Review/Revision Request | Attachment |
| 01-01AA | 01 - General Administration | Company and Facility-Specific Policy (SAMPLE) | Appendix |
| 01-01B | 01 - General Administration | Health Services Policy Annual Review | Attachment |
| 01-01CC | 01 - General Administration | Policy Change Notice (PCN) (SAMPLE) | Appendix |
| 01-01DD | 01 - General Administration | Agency Policy Supplement (APS) (SAMPLE) | Appendix |
| 01-01G | 01 - General Administration | Policy Document Acknowledgment | Attachment |
| 01-01H | 01 - General Administration | Company Waiver/Exemption | Attachment |
| 01-01I | 01 - General Administration | Annual Policy Manual Audit | Attachment |
| 01-01J | 01 - General Administration | Continuation Page | Attachment |
| 01-02. | 01 - General Administration | Contracts and Facility Management Agreements | Policy |
| 01-03. | 01 - General Administration | Restrictions on Obtaining Source Selection and Competitor Bid or Proposal Information | Policy |
| 01-04 - ICE PBNDS 7-2 | 01 - General Administration | ICE PBNDS 7.2 Interview and Tours | Agency Policy |
| 01-04. | 01 - General Administration | Employee Media Guidelines | Policy |
| 01-04A | 01 - General Administration | Employee Media Guideline Acknowledgment | Attachment |
| 01-05. | 01 - General Administration | Equal Employment Opportunity | Policy |
| 01-05A | 01 - General Administration | Religious Accommodation Form | Attachment |
| 01-05B | 01 - General Administration | Religious Accommodation Log | Attachment |
| 01-06. | 01 - General Administration | Legal Assistance/Litigation | Policy |
| 01-06A | 01 - General Administration | Legal Processing Form | Attachment |
| 01-07. | 01 - General Administration | CoreCivic Proprietary Information | Policy |
| 01-07AA | 01 - General Administration | Privacy Notice for CA Residents | Appendix |
| 01-08. | 01 - General Administration | Use of Communication Devices, Computers, and the Internet | Policy |
| 01-08A | 01 - General Administration | Policy Acknowledgment and Consent | Attachment |
| 01-08AA | 01 - General Administration | Computer Usage and Monitoring Posting | Appendix |
| 01-08B | 01 - General Administration | Bring Your Own Device Consent/Approval | Attachment |
| 01-08BB | 01 - General Administration | Notice of Monitoring and Recording | Appendix |
| 01-08CC | 01 - General Administration | Computer Usage Guidelines | Appendix |
| 01-08CC | 01 - General Administration | CoreCivic Computer Usage Guidelines | Appendix |
| 01-08DD | 01 - General Administration | IT Policies for Facility PLC Servers | Appendix |
| 01-09. | 01 - General Administration | Gifts to Government Officials | Policy |
| 01-09A | 01 - General Administration | Gifts Approval Form | Attachment |
| 01-09B | 01 - General Administration | Gifts to Government Officials Acknowledgment | Attachment |
| 01-10. | 01 - General Administration | Response to Agency Requests | Policy |
| 01-100 | 01 - General Administration | Establishment of the Facility - Delineation of its Mission | Policy |
| 01-103 | 01 - General Administration | Cooperation with Community Agencies | Policy |
| 01-14. | 01 - General Administration | Facility Mission and Goals | Policy |
| 01-15. | 01 - General Administration | Retention of Records | Policy |
| 01-15A | 01 - General Administration | Records Retention Policy Acknowledgment | Attachment |
| 01-15AA | 01 - General Administration | Automatic Email, Voice Mail, User Folder and Chat Me | Appendix |
| 01-15B | 01 - General Administration | Record Retention Schedule | Attachment |
| 01-15BB | 01 - General Administration | Records Retention Policy Guide | Appendix |

**Exhibit A - Page 3**

9

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 01-15C | 01 - General Administration | Document Preservation Notice | Attachment |
| 01-15D | 01 - General Administration | FSC Technology Dept Preservation Notice | Attachment |
| 01-15E | 01 - General Administration | Annual Records Clean-Out Reminder | Attachment |
| 01-15F | 01 - General Administration | Confirmation of Annual Records Clean Out | Attachment |
| 01-16. | 01 - General Administration | Command Structure and Communication | Policy |
| 01-16A | 01 - General Administration | Command Structure and Communication | Attachment |
| 01-17. | 01 - General Administration | CoreCivic Logo Usage | Policy |
| 01-19. | 01 - General Administration | Roles of Consultants, Independent Contractors and Temporary or Staffing Agency Employees | Policy |
| 01-19A | 01 - General Administration | Consultants, Ind. Contractors, Temp. Emp. Agreement | Attachment |
| 01-20. | 01 - General Administration | Assumption of Operations | Policy |
| 01-22. | 01 - General Administration | Audits, Inspections, and Corrective Action | Policy |
| 01-22A | 01 - General Administration | Corrective Action Worksheet | Attachment |
| 01-22AA | 01 - General Administration | Root Cause Analysis Example | Appendix |
| 01-23. | 01 - General Administration | Administrative Directives | Policy |
| 01-23A | 01 - General Administration | AD Request | Attachment |
| 01-23B | 01 - General Administration | AD Format | Attachment |
| 01-23C | 01 - General Administration | AD Waiver | Attachment |
| 01-24. | 01 - General Administration | Investigations Counsel/Internal Investigations | Policy |
| 01-24A | 01 - General Administration | Facility Case Log | Attachment |
| 01-24AA | 01 - General Administration | Issue Types | Appendix |
| 01-24B | 01 - General Administration | Pre-Interview Checklist | Attachment |
| 01-24C | 01 - General Administration | Personnel Records Access Request | Attachment |
| 01-25. | 01 - General Administration | Social Media Guidelines | Policy |
| 01-25A | 01 - General Administration | Policy Acknowledgment | Attachment |
| 01-27. | 01 - General Administration | Subsidiary Compliance Program | Policy |
| 01-27AA | 01 - General Administration | Matters Requiring Escalation | Appendix |
| 02-01. | 02 - Fiscal Management | Budget and Purchasing | Policy |
| 02-01AA | 02 - Fiscal Management | Capital Expenditures Maint/Repair Approval Process | Appendix |
| 02-01AA | 02 - Fiscal Management | Capital Expenditures Maintenance-Repair Approval Process Chart | Appendix |
| 02-01B | 02 - Fiscal Management | Purchase Order Log | Attachment |
| 02-01BB | 02 - Fiscal Management | Purchase Order (Manual) (SAMPLE) | Appendix |
| 02-01BB-JDE | 02 - Fiscal Management | Purchase Order (JDE) SAMPLE | Appendix |
| 02-01CC | 02 - Fiscal Management | SunTrust Quick Reference Guide-Viewing and Approving or Declining Transactions | Appendix |
| 02-01D | 02 - Fiscal Management | Approval Routing Change Request | Attachment |
| 02-01DD | 02 - Fiscal Management | SunTrust Quick Reference Guide - Viewing and Coding Transactions | Appendix |
| 02-01E | 02 - Fiscal Management | Exception Report | Attachment |
| 02-01F | 02 - Fiscal Management | Vendor Addition/Revision Request | Attachment |
| 02-01I | 02 - Fiscal Management | P-Card Usage Log | Attachment |
| 02-01J | 02 - Fiscal Management | Small Business Self-Certification | Attachment |
| 02-01K | 02 - Fiscal Management | Direct Deposit Vendor Form | Attachment |
| 02-02. | 02 - Fiscal Management | Facility Petty Cash Checking Account | Policy |
| 02-02A | 02 - Fiscal Management | Checking Account Monthly Activity | Attachment |

**Exhibit A - Page 4**

10

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 02-02B | 02 - Fiscal Management | Check Request Form | Attachment |
| 02-03. | 02 - Fiscal Management | Facility Petty Cash Fund | Policy |
| 02-03A | 02 - Fiscal Management | Petty Cash Fund Voucher | Attachment |
| 02-03B | 02 - Fiscal Management | Petty Cash Box Voucher Listing | Attachment |
| 02-03C | 02 - Fiscal Management | Petty Cash Fund Reconcilliation | Attachment |
| 02-04. | 02 - Fiscal Management | Facility Commissary Checking Account | Policy |
| 02-05. | 02 - Fiscal Management | Inmate/Detainee Trust Accounts | Policy |
| 02-05A | 02 - Fiscal Management | Release of Funds Authorization-SDCF | Attachment |
| 02-05AA | 02 - Fiscal Management | Release of Funds Authorization (SAMPLE) | Appendix |
| 02-05B | 02 - Fiscal Management | Vault Count Sheet | Attachment |
| 02-06 Exhibit E | 02 - Fiscal Management | Inventory Out-of-Line Procedures | Attachment |
| 02-06. | 02 - Fiscal Management | Inmate/Detainee Commissary Operations | Policy |
| 02-08. | 02 - Fiscal Management | Inventory Control | Policy |
| 02-08A | 02 - Fiscal Management | Capital FF&E Inventory | Attachment |
| 02-08B | 02 - Fiscal Management | Perpetual Inventory Form | Attachment |
| 02-08C | 02 - Fiscal Management | Asset Disposal/Transfer Form | Attachment |
| 02-09. | 02 - Fiscal Management | Travel and Entertainment | Policy |
| 02-09A | 02 - Fiscal Management | Personal Vehicle Authorization | Attachment |
| 02-09AA | 02 - Fiscal Management | Travel Procedures | Appendix |
| 02-09B - Facility | 02 - Fiscal Management | Travel and Expense Report-Facility Emp Only (Automated) | Attachment |
| 02-09B - FSC | 02 - Fiscal Management | Travel and Expense Report-FSC Emp Only (AUTOMATED) | Attachment |
| 02-09B - FSC | 02 - Fiscal Management | Travel and Expense Report-FSC Emp Only (Automated) | Attachment |
| 02-09C | 02 - Fiscal Management | Cash Advance Acknowledgement | Attachment |
| 02-09D | 02 - Fiscal Management | Application for Participation in Van Pooling Services | Attachment |
| 02-09E | 02 - Fiscal Management | Change in Participation of Van Pooling Services | Attachment |
| 02-09F | 02 - Fiscal Management | Van Pooling Participant Log | Attachment |
| 02-10. | 02 - Fiscal Management | General Cash Controls | Policy |
| 02-10A | 02 - Fiscal Management | Month End Checklist | Attachment |
| 02-10B | 02 - Fiscal Management | FSC Check Request Form | Attachment |
| 02-10C | 02 - Fiscal Management | Contribution Check Request | Attachment |
| 02-10D | 02 - Fiscal Management | Check Cashing Log | Attachment |
| 02-10E | 02 - Fiscal Management | Charitable Due Diligence Letter | Attachment |
| 03-02. | 03 - Personnel | Reasonable Accommodation | Policy |
| 03-02A | 03 - Personnel | Request for Reasonable Accommodation | Attachment |
| 03-02B | 03 - Personnel | Supporting Documentation for Reasonable Accommodation Request | Attachment |
| 03-02C | 03 - Personnel | Authorization for Limited Release of Medical Information | Attachment |
| 03-02D | 03 - Personnel | Resolution of Reasonable Accommodation Request | Attachment |
| 03-02E | 03 - Personnel | Reasonable Accommodation Follow-Up | Attachment |
| 03-02F | 03 - Personnel | Reasonable Accommodation Log | Attachment |
| 03-03. | 03 - Personnel | CoreCivic Code of Ethics | Policy |
| 03-03A | 03 - Personnel | Problem Solving Notice | Attachment |
| 03-03AA | 03 - Personnel | CoreCivic Code of Ethics | Appendix |
| 03-03B | 03 - Personnel | CoreCivic Code of Ethics Acknowledgement Form | Attachment |

Exhibit A - Page 5

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-03BB | 03 - Personnel | Facility Standards of Conduct | Appendix |
| 03-03C | 03 - Personnel | BOP Code of Ethics Acknowledgment Form | Attachment |
| 03-03CC | 03 - Personnel | The Ethics Line Flyer | Appendix |
| 03-03D | 03 - Personnel | USMS Code of Ethics Acknowledgment Form | Attachment |
| 03-04. | 03 - Personnel | Workers' Compensation Benefits | Policy |
| 03-04A | 03 - Personnel | Employee Medical Records Request | Attachment |
| 03-04AA | 03 - Personnel | Workers' Compensation Monopolistic States | Appendix |
| 03-04B | 03 - Personnel | Employee Leave Contact Log | Attachment |
| 03-04C | 03 - Personnel | Workers' Compensation Benefits Policy Acknowledgment | Attachment |
| 03-05-01. | 03 - Personnel | Paid Leave Benefits (SCA Employees) | Policy |
| 03-05-01A | 03 - Personnel | Employee Leave Authorization | Attachment |
| 03-05-01AA | 03 - Personnel | AZ Facilities Appendix | Appendix |
| 03-05-01B | 03 - Personnel | SCA Election Form | Attachment |
| 03-05-01BB | 03 - Personnel | GA Facilities Appendix | Appendix |
| 03-05-01C | 03 - Personnel | Employee Request for Bereavement Leave and Employee Self-Certification | Attachment |
| 03-05-01CC | 03 - Personnel | TN Facilities Appendix | Appendix |
| 03-05-01DD | 03 - Personnel | CA Appendix | Appendix |
| 03-05-01EE | 03 - Personnel | Federal Sick Leave: Executive Order 13706 Paid Sick Leave for Federal | Appendix |
| 03-05-01FF | 03 - Personnel | Annual SCA Holiday Usage Period | Appendix |
| 03-05-01GG | 03 - Personnel | Annual Holiday Usage Period-CAFCC Corr Ofcr-CBA Cov Emp | Appendix |
| 03-05-01HH | 03 - Personnel | Annual Holiday Usage Period - CAFCC Maintenance Wrkr-CBA Covered Emp | Appendix |
| 03-05-01II | 03 - Personnel | Annual Holiday Usage Period-Elizabeth Det Ctr CBA Cov Emp | Appendix |
| 03-05-01JJ | 03 - Personnel | Annual Holiday Usage Period - Stewart Det Ctr Maint Wrkrs-CBA Covered Emp | Appendix |
| 03-05-01KK | 03 - Personnel | Annual Holiday Observation Dates - Webb Det Ctr Officers-CBA Covered Emp | Appendix |
| 03-05-02. | 03 - Personnel | Paid Time Off | Policy |
| 03-05-02A | 03 - Personnel | Employee Leave Authorization | Attachment |
| 03-05-02AA | 03 - Personnel | AZ Facilities Appendix | Appendix |
| 03-05-02B | 03 - Personnel | Exempt Emp Holiday Override/Deferral Request | Appendix |
| 03-05-02BB | 03 - Personnel | GA Facilities Appendix | Appendix |
| 03-05-02C | 03 - Personnel | Employee Request for Bereavement Leave | Attachment |
| 03-05-02CC | 03 - Personnel | TN Facilities Appendix | Appendix |
| 03-05-02D | 03 - Personnel | Volunteer Time Off Procedure and Request for Approval (FSC ONLY) | Attachment |
| 03-05-02DD | 03 - Personnel | CA Appendix | Appendix |
| 03-05-02EE | 03 - Personnel | Federal Sick Leave | Appendix |
| 03-05-02FF | 03 - Personnel | Annual Holiday Usage Period | Appendix |
| 03-05-02GG | 03 - Personnel | Annual Holiday Observation Dates - Lake Erie Corr Inst Corr Ofcrs (CBA Only) | Appendix |
| 03-05-02HH | 03 - Personnel | Annual Holiday Usage Period - La Palma Corr Ctr-CBA Covered Emp | Appendix |
| 03-06-01. | 03 - Personnel | Employee Grievance Procedures | Policy |
| 03-06-01A | 03 - Personnel | Policy Acknowledgement | Attachment |
| 03-06-01AA | 03 - Personnel | Grievance Procedure Flow Chart | Appendix |
| 03-06-01B | 03 - Personnel | Employee Grievance | Attachment |
| 03-06-01D | 03 - Personnel | Request for CoreCivic Peer Review | Attachment |
| 03-06-02. | 03 - Personnel | CoreCivic Peer Review Procedures | Policy |

Exhibit A - Page 6

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-06-02A | 03 - Personnel | Confidentiality Agreement | Attachment |
| 03-07. | 03 - Personnel | Exempt/Non-Exempt Compensation | Policy |
| 03-07A - CA ONLY | 03 - Personnel | Employee Volunteer On-Duty Meal Period Agreement and Waiver for Transport Duty (CA ONLY) | Attachment |
| 03-07AA | 03 - Personnel | California Overtime Provisions | Appendix |
| 03-07B - CA ONLY | 03 - Personnel | Voluntary Second Meal Period Waiver (CA ONLY) | Attachment |
| 03-07BB | 03 - Personnel | Nevada Overtime Provisions | Appendix |
| 03-07C - CA ONLY | 03 - Personnel | Meal and Break Non-Compliance Log (CA ONLY) | Attachment |
| 03-07CC - CA ONLY | 03 - Personnel | State of California Meal and Rest Periods (CA ONLY) | Appendix |
| 03-07D - CA ONLY | 03 - Personnel | California Meal and Rest Periods Acknowledgment (CA ONLY) | Attachment |
| 03-07DD (Colorado ONLY) | 03 - Personnel | Colorado Overtime and Minimum Pay Standards (COMPS) (Colorado ONLY) | Appendix |
| 03-07E - CA ONLY | 03 - Personnel | California Missed Punch Form - Special Hours Report (CA ONLY) | Attachment |
| 03-07F (Colorado ONLY) | 03 - Personnel | Colorado Meal Period Waiver Agreement (Colorado ONLY) | Attachment |
| 03-07G (Colorado ONLY) | 03 - Personnel | Notice of Failure to Provide Opportunity for Rest Break(s) (Colorado ONLY) | Attachment |
| 03-07H (Colorado ONLY) | 03 - Personnel | Acknowledgment of Receipt (COMPS) (Colorado ONLY) | Attachment |
| 03-07I (Colorado ONLY) | 03 - Personnel | Colorado Missed Punch Form - Special Hours Report | Attachment |
| 03-08. | 03 - Personnel | Leave of Absence (Non-FMLA) | Policy |
| 03-08A | 03 - Personnel | Request for Leave (Non-FMLA) | Attachment |
| 03-08AA | 03 - Personnel | Non-FMLA Log | Appendix |
| 03-08B | 03 - Personnel | Certification Health Care Provider (Non-FMLA) | Attachment |
| 03-09. | 03 - Personnel | Employee Records | EVP Approved to Publish |
| 03-09A | 03 - Personnel | Employee Request for Review of Personnel File | Attachment |
| 03-09AA | 03 - Personnel | General Personnel File Organization Guide | Appendix |
| 03-09B | 03 - Personnel | Employee Records Release Acknowledgement | Attachment |
| 03-09BB | 03 - Personnel | Medical File Organization Guide | Appendix |
| 03-09C | 03 - Personnel | Employee Address Change Request | Attachment |
| 03-103 | 03 - Personnel | Personnel Position Authorization | Policy |
| 03-11. | 03 - Personnel | Employee Performance Management | Policy |
| 03-117 | 03 - Personnel | Harassment/ Sexual Harassment | Policy |
| 03-117A | 03 - Personnel | 03-117 Policy Acknowledgement | Attachment |
| 03-11AA | 03 - Personnel | Performance Mangement and Development System Technical Manual | Appendix |
| 03-15. | 03 - Personnel | Drug and Alcohol Testing Program | Policy |
| 03-15A | 03 - Personnel | Drug and Alcohol Testing Program Acknowledgment | Attachment |
| 03-15AA | 03 - Personnel | Cutoff Levels for Initial and Confirmatory Tests | Appendix |
| 03-15B | 03 - Personnel | Testing and Consent | Attachment |
| 03-15BB | 03 - Personnel | Florida Facilities Only: Cut-Off Levels for Initial and Confirmatory Tests | Appendix |
| 03-15C | 03 - Personnel | Drug Screen Results | Attachment |
| 03-15CC | 03 - Personnel | Florida Facilities Only: Anabolic Steroid Analysis | Appendix |
| 03-15D | 03 - Personnel | Policy Revision Posting | Attachment |
| 03-16. | 03 - Personnel | Employee/Volunteer/Contract Staff Searches | Policy |
| 03-16A | 03 - Personnel | Locker Assignment Form | Attachment |
| 03-17A | 03 - Personnel | 3-17 Policy Acknowledgement | Attachment |
| 03-19-01. | 03 - Personnel | Uniform, Dress, and Grooming Standards (Facility) | Policy |

Exhibit A - Page 7

13

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-19-01A | 03 - Personnel | Uniform, Dress, and Grooming Standards Acknowledgment | Attachment |
| 03-19-01AA | 03 - Personnel | Uniformed Employee Job Codes | Appendix |
| 03-19-01BB | 03 - Personnel | Class A Uniform Guidelines | Appendix |
| 03-19-01CC | 03 - Personnel | Class B Uniform List | Appendix |
| 03-19-01DD | 03 - Personnel | Class B Uniform List | Appendix |
| 03-20-01. | 03 - Personnel | Career Opportunities (INTERNAL Applicants) | Policy |
| 03-20-01A | 03 - Personnel | Waiver Request Form | Attachment |
| 03-20-01AA | 03 - Personnel | Required Staffing Approval | Appendix |
| 03-20-01BB | 03 - Personnel | Departmental Required Staffing Approval | Appendix |
| 03-20-02. | 03 - Personnel | Career Opportunities (EXTERNAL) | Policy |
| 03-20-02A | 03 - Personnel | Verification of Employment | Attachment |
| 03-20-02B | 03 - Personnel | PREA Questionnaire for Prior Institutional Employers | Attachment |
| 03-21. | 03 - Personnel | Insider Trading and Recoupment Policy | Policy |
| 03-21A | 03 - Personnel | Second Amended and Restated Insider Trading Policy | Appendix |
| 03-21AA | 03 - Personnel | Insider Trading Guidelines | Appendix |
| 03-21B | 03 - Personnel | Recoupment Policy | Attachment |
| 03-21BB | 03 - Personnel | Addendum to Insider Trading Guidelines | Appendix |
| 03-21C | 03 - Personnel | Notification of Transaction Completion | Attachment |
| 03-21CC | 03 - Personnel | Group Designation List | Appendix |
| 03-21DD | 03 - Personnel | Pre-Clearance Procedures | Appendix |
| 03-23. | 03 - Personnel | Employee Medical Services | Policy |
| 03-23A | 03 - Personnel | Employee Authorization for Release of PHI | Attachment |
| 03-23AA | 03 - Personnel | Hepatitis B Vacine Fact Sheet | Appendix |
| 03-23B | 03 - Personnel | Post Offer Medical Questionnaite and Consent | Attachment |
| 03-23C | 03 - Personnel | Post Offer Screening Results | Attachment |
| 03-23D | 03 - Personnel | Employee Immunization/TB Record | Attachment |
| 03-23E | 03 - Personnel | Employee Notification Letter | Attachment |
| 03-23F | 03 - Personnel | Hepatitis B Vaccine Declination (Mandatory) | Attachment |
| 03-23G | 03 - Personnel | Employee Annual TB Symptom Screening | Attachment |
| 03-23H | 03 - Personnel | Applicant Notification Letter | Attachment |
| 03-23I | 03 - Personnel | Employee Essential Health Services Tracking | Attachment |
| 03-24. | 03 - Personnel | Career Development | Policy |
| 03-25. | 03 - Personnel | Facility Management Selection Process (FMSP) | Policy |
| 03-26 App (CA) | 03 - Personnel | CA Notice B | Appendix |
| 03-26. | 03 - Personnel | Family and Medical Leave Act (FMLA) | Policy |
| 03-26A | 03 - Personnel | Request for Leave (FMLA) | Attachment |
| 03-26A-1 | 03 - Personnel | Request for Leave (FMLA) - CA Facilities ONLY | Attachment |
| 03-26AA | 03 - Personnel | FMLA Log (SAMPLE) | Appendix |
| 03-26B | 03 - Personnel | Certification Health Care Provider (FMLA) | Attachment |
| 03-26BB | 03 - Personnel | CA Addendum | Appendix |
| 03-26C | 03 - Personnel | Certification for Serious Injury or Illness of Covered Service Member | Attachment |
| 03-26D | 03 - Personnel | Notice of Eligibility and Rights-Responsibilities | Attachment |
| 03-26E | 03 - Personnel | Designation Notice (FMLA) | Attachment |

**Exhibit A - Page 8**

14

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-26F | 03 - Personnel | Certification Qualifying Exigency for Military Family Leave (FMLA) | Attachment |
| 03-27. | 03 - Personnel | Business Gifts | Policy |
| 03-27A | 03 - Personnel | Business Gifts Acknowledgement | Attachment |
| 03-28. | 03 - Personnel | Government Relations | Policy |
| 03-28A | 03 - Personnel | Government Relations Policy Acknowledgment | Attachment |
| 03-29. | 03 - Personnel | Solicitation and Trespassing | Policy |
| 03-29AA | 03 - Personnel | No Trespassing-Solicitation-Distribution Posting Notice | Appendix |
| 03-30. | 03 - Personnel | Personal Relationships | Policy |
| 03-30A | 03 - Personnel | Personal Relationships Disclosure | Attachment |
| 03-30AA | 03 - Personnel | Position Guidelines | Appendix |
| 03-30B | 03 - Personnel | Personal Relationships Waiver Request | Attachment |
| 03-32. | 03 - Personnel | Workforce Management | Policy |
| 03-32A | 03 - Personnel | Staffing Pattern Revision Request | Attachment |
| 03-32B | 03 - Personnel | CoreCivic Staff without Requisition Authorization | Attachment |
| 03-33. | 03 - Personnel | Speaking Up and Non-Retaliation Policy | Policy |
| 03-33AA | 03 - Personnel | Whistleblower Notice 2023 (DOJ - USMS and BOP) | Appendix |
| 03-33BB | 03 - Personnel | Whistleblower Notice 2024 (DHS - ICE) | Appendix |
| 03-34. | 03 - Personnel | Restrictions on Employment Discussions with Current Government Employees and Responsibilities of Former Government Employees | Policy |
| 03-35. | 03 - Personnel | People and Culture | Policy |
| 03-36. | 03 - Personnel | Employee Corrective Action | Policy |
| 03-36AA | 03 - Personnel | IDP-PIP-PSN Guidance Sheet | Appendix |
| 03-36B | 03 - Personnel | Employee Corrective Action Policy Acknowledgment | Attachment |
| 03-37B | 03 - Personnel | 100% Remote Position Approval Form | Attachment |
| 03-38. | 03 - Personnel | Human Trafficking | Policy |
| 03-38A | 03 - Personnel | Acknowledgment for Human Trafficking Policy | Attachment |
| 03-38A | 03 - Personnel | Acknowledgment for Human Trafficking Policy | Attachment |
| 03-39. | 03 - Personnel | Leadership Principles | Policy |
| 03-39A | 03 - Personnel | Leadership Principles Acknowledgment | Attachment |
| 03-39AA | 03 - Personnel | Leadership Principles | Appendix |
| 03-39BB | 03 - Personnel | Meeting Agenda Guidelines | Appendix |
| 03-39B-OtayMesa-67396 | 03 - Personnel | Leadership Principles Annual Policy Acknowledgment | Attachment |
| 03-40. | 03 - Personnel | Employee Wellness Program | Policy |
| 03-41. | 03 - Personnel | Lactation Breaks | Policy |
| 03-43. | 03 - Personnel | CoreCivic Ethics Line | Policy |
| 03-43AA | 03 - Personnel | Ethics Line FAQ | Appendix |
| 03-44. | 03 - Personnel | Pregnancy Accommodation | Policy |
| 03-44A | 03 - Personnel | Request for Pregnancy Accommodation | Attachment |
| 03-44B | 03 - Personnel | Supporting Documentation for Request | Attachment |
| 03-44C | 03 - Personnel | Resolution of Request | Attachment |
| 03-45. | 03 - Personnel | Conflicts of Interest Disclosure and Management | Policy |
| 03-45A | 03 - Personnel | Disclosure Statement | Attachment |
| 04-01. | 04 - Employee Education & Training | Learning and Development | Policy |

**Exhibit A - Page 9**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 04-01A | 04 - Employee Education & Training | L & D Advisory Committee Meeting Minutes | Attachment |
| 04-01AA | 04 - Employee Education & Training | Policy Review Checklist (SAMPLE) | Appendix |
| 04-01B | 04 - Employee Education & Training | On-the-Job Training Verification (CO/Det Officer) | Attachment |
| 04-01B | 04 - Employee Education & Training | On-the-Job Training Verification (CO/Det Officer) | Attachment |
| 04-01C | 04 - Employee Education & Training | Modification of Curriculum-Course | Attachment |
| 04-01C | 04 - Employee Education & Training | On-the-Job Training Verification (Position-Specific) | Attachment |
| 04-01D | 04 - Employee Education & Training | On the Job Training Form | Attachment |
| 04-01E | 04 - Employee Education & Training | Position Specific OJT | Attachment |
| 04-01F | 04 - Employee Education & Training | Instructor Performance | Attachment |
| 04-01G | 04 - Employee Education & Training | Annual Training Report | Attachment |
| 04-01H | 04 - Employee Education & Training | Annual Training Plan | Attachment |
| 04-02. | 04 - Employee Education & Training | Maintenance of Training Records | Policy |
| 04-02A | 04 - Employee Education & Training | Training Activity/Attendance Roster | Attachment |
| 04-02AA | 04 - Employee Education & Training | Employment Education and Training Record (SAMPLE) | Appendix |
| 04-02AA | 04 - Employee Education & Training | Sample | Appendix |
| 04-02B | 04 - Employee Education & Training | Request Authorization Certification of External Sample | Attachment |
| 04-02BB | 04 - Employee Education & Training | Training Activity Report (SAMPLE) | Appendix |
| 04-02BB | 04 - Employee Education & Training | Training Activity Report Sample | Appendix |
| 04-02C | 04 - Employee Education & Training | Class Evaluation | Attachment |
| 04-02C | 04 - Employee Education & Training | Class Evaluation | Attachment |
| 04-02CC | 04 - Employee Education & Training | Group Summary Report (SAMPLE) | Appendix |
| 04-02CC | 04 - Employee Education & Training | Sample LMS Generated Group Summary Report Printout | Appendix |
| 04-02D | 04 - Employee Education & Training | Program Weekly Evaluation | Attachment |
| 04-02D | 04 - Employee Education & Training | Program Weekly Evaluation | Attachment |
| 04-04AA - DOC | 04 - Employee Education & Training | Instructional Materials (10-25-07) | Appendix |
| 05-01. | 05 - Management Information & Research | Incident Reporting | Policy |
| 05-01A | 05 - Management Information & Research | Incident Report | Attachment |
| 05-01AA | 05 - Management Information & Research | Incident Levels | Appendix |
| 05-01B | 05 - Management Information & Research | Notice to Administration (NTA) | Attachment |
| 05-01BB | 05 - Management Information & Research | PREA 5-1 IRD Incident Reporting Definitions | Appendix |
| 05-01C - Manual | 05 - Management Information & Research | Incident Statement | Attachment |
| 05-01CC-DHS | 05 - Management Information & Research | PREA 5-1 IRD Incident Reporting Definitions | Appendix |
| 05-01D | 05 - Management Information & Research | Use of Force Summary and Review | Attachment |
| 05-01E | 05 - Management Information & Research | Prison Rape Elimination Act (PREA) Reporting | Attachment |
| 05-01F | 05 - Management Information & Research | Death of Inmate-Resident in Custody Report | Attachment |
| 05-01G | 05 - Management Information & Research | Incident Investigation Report | Attachment |
| 05-01H | 05 - Management Information & Research | Incident Packet Checklist and Administrative Review | Attachment |
| 05-01I | 05 - Management Information & Research | Incident Follow-Up - Debriefing | Attachment |
| 05-01M | 05 - Management Information & Research | After Action Review Report | Attachment |
| 05-01N | 05 - Management Information & Research | Use of Force Memorandum (ICE) | Attachment |
| 05-02. | 05 - Management Information & Research | Research Projects and Internal Data Collection | Policy |
| 05-02A | 05 - Management Information & Research | Research Project Request | Attachment |
| 05-02B | 05 - Management Information & Research | Researcher Certification Statement | Attachment |

**Exhibit A - Page 10**

16

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 05-02C | 05 - Management Information & Research | Research Project Consent Statement | Attachment |
| 05-02D | 05 - Management Information & Research | Data Collection Internal Request | Attachment |
| 05-03. | 05 - Management Information & Research | Information Systems | Policy |
| 05-03A | 05 - Management Information & Research | Employee Internet/Phone/E-mail Review Request | Attachment |
| 05-03AA | 05 - Management Information & Research | Information Technology Incident Response and Management Plan | Appendix |
| 05-03B | 05 - Management Information & Research | Wireless Access Request | Attachment |
| 05-03BB1 | 05 - Management Information & Research | Access Control Procedures | Appendix |
| 05-03BB10 | 05 - Management Information & Research | Media Protection Procedures | Appendix |
| 05-03BB11 | 05 - Management Information & Research | Physical and Environmental Protection Procedures | Appendix |
| 05-03BB12 | 05 - Management Information & Research | Planning Procedures | Appendix |
| 05-03BB13 | 05 - Management Information & Research | Personnel Security Procedures | Appendix |
| 05-03BB14 | 05 - Management Information & Research | Risk Assessment Procedures | Appendix |
| 05-03BB15 | 05 - Management Information & Research | System and Services Acquisition Procedures | Appendix |
| 05-03BB16 | 05 - Management Information & Research | Systems and Communications Protection Procedures | Appendix |
| 05-03BB17 | 05 - Management Information & Research | System and Information Integrity Procedures | Appendix |
| 05-03BB18 | 05 - Management Information & Research | Security Program Management Procedures | Appendix |
| 05-03BB19 | 05 - Management Information & Research | Supply Chain Risk Management Procedures | Appendix |
| 05-03BB2 | 05 - Management Information & Research | Awareness and Training Procedures | Appendix |
| 05-03BB3 | 05 - Management Information & Research | Audit and Accountability Procedures | Appendix |
| 05-03BB4 | 05 - Management Information & Research | System Assessment and Authorization Procedures | Appendix |
| 05-03BB5 | 05 - Management Information & Research | Configuration Management Procedures | Appendix |
| 05-03BB6 | 05 - Management Information & Research | Contingency Planning Procedures | Appendix |
| 05-03BB7 | 05 - Management Information & Research | Identification and Authentication Procedures | Appendix |
| 05-03BB8 | 05 - Management Information & Research | Incident Response Procedures | Appendix |
| 05-03BB9 | 05 - Management Information & Research | Maintenance Procedures | Appendix |
| 05-03C | 05 - Management Information & Research | Computer Hard Drive Destruction-Sanitation | Attachment |
| 05-04. | 05 - Management Information & Research | Video Recording Procedures | Policy |
| 05-04A | 05 - Management Information & Research | Chain of Custody for Transfer of Video | Attachment |
| 05-05. | 05 - Management Information & Research | Artificial Intelligence (AI) | Policy |
| 05-05A | 05 - Management Information & Research | Artificial Intelligence Solution Request | Attachment |
| 06-01. | 06 - Records | Inmate-Resident-Student Files | Policy |
| 07-01. | 07 - Physical Plant | Record Drawings and Alterations/Additions | Policy |
| 07-01A | 07 - Physical Plant | Application for Alteration-Addition | Attachment |
| 07-01AA | 07 - Physical Plant | Alteration/Addition Application Flowchart | Appendix |
| 07-01B | 07 - Physical Plant | PREA Physical Plant Considerations | Attachment |
| 07-02. | 07 - Physical Plant | Physical Plant Maintenance | Policy |
| 07-02A | 07 - Physical Plant | Facility Maintenance Work Request | Attachment |
| 07-03. | 07 - Physical Plant | Natural Gas-Propane Manuals | Policy |
| 07-03A | 07 - Physical Plant | Natural Gas-Propane Operations and Maintenance Manual | Attachment |
| 07-03B | 07 - Physical Plant | Natural Gas Incident Response Manual | Attachment |
| 07-03B | 07 - Physical Plant | Natural Gas-Propane Incident Response Manual | Attachment |
| 07-04. | 07 - Physical Plant | Monitoring of Fuel Storage Tanks | Policy |
| 07-04A | 07 - Physical Plant | Fuel Storage Tank Monitoring | Attachment |

**Exhibit A - Page 11**

**17**

**CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 07-04B | 07 - Physical Plant | AST Requirements Summary | Attachment |
| 07-04C | 07 - Physical Plant | UST Requirements Summary | Attachment |
| 07-04D | 07 - Physical Plant | Manual Tank Guaging Requirements | Attachment |
| 07-04E | 07 - Physical Plant | Discharge Report | Attachment |
| 07-04F | 07 - Physical Plant | UST Audit Checklist | Attachment |
| 07-04G | 07 - Physical Plant | AST Audit Checklist | Attachment |
| 07-04H | 07 - Physical Plant | Manual Tank Gauging Record | Attachment |
| 07-05. | 07 - Physical Plant | Negative Air Pressure Testing | Policy |
| 07-05A | 07 - Physical Plant | Negative Air Pressure Testing Log | Attachment |
| 07-05B | 07 - Physical Plant | HEPA Filter Replacement Log | Attachment |
| 07-06. | 07 - Physical Plant | Physical Plant Area Requirements | Policy |
| 07-06AA | 07 - Physical Plant | Utility Reduction Guidelines | Appendix |
| 07-07 App Class I | 07 - Physical Plant | U.S. EPA Class I Substances | Appendix |
| 07-07 App Class II | 07 - Physical Plant | U.S. EPA Class II Substances | Appendix |
| 07-07. | 07 - Physical Plant | Ozone Depleting Refrigerant Management | Policy |
| 07-07A | 07 - Physical Plant | Air Conditioning and Refrigeration Equipment Inventory | Attachment |
| 07-07B | 07 - Physical Plant | Leak Repair Conversion Table | Attachment |
| 07-07BB | 07 - Physical Plant | Large Appliance Evacuation Guide | Appendix |
| 07-07C | 07 - Physical Plant | Service/Maintenance Log | Attachment |
| 07-07CC | 07 - Physical Plant | U.S. EPA Class I Ozone-depleting Substances | Appendix |
| 07-07DD | 07 - Physical Plant | U.S. EPA Class II Ozone-depleting Substances | Appendix |
| 07-07EE | 07 - Physical Plant | Summary of Refrigerant Substances (U.S. EPA GWP Substitutes) | Appendix |
| 07-07FF | 07 - Physical Plant | U.S. EPA Unacceptable Substitute Refrigerants | Appendix |
| 07-08. | 07 - Physical Plant | FM Capital Planning Process | Policy |
| 07-08A | 07 - Physical Plant | FM Capital Planning Template | Attachment |
| 07-08B | 07 - Physical Plant | Equipment Validation Form | Attachment |
| 07-09. | 07 - Physical Plant | Perimeter Detection System Testing | Policy |
| 07-09A | 07 - Physical Plant | Perimeter Monthly Testing and Inspection Template | Attachment |
| 07-09AA | 07 - Physical Plant | Perimeter System Testing Procedures | Attachment |
| 07-10. | 07 - Physical Plant | Emergency Generator Testing and Inspections | Policy |
| 08-01. | 08 - Safety & Emergency Procedures | Emergency Response | Policy |
| 08-01A - DOT | 08 - Safety & Emergency Procedures | 2024 DOT Emergency Response Guidebook | Appendix |
| 08-01AA | 08 - Safety & Emergency Procedures | Emergency Contact List (SAMPLE) | Appendix |
| 08-01AA-1 | 08 - Safety & Emergency Procedures | Mass Dangerous Substance Event | Appendix |
| 08-01B | 08 - Safety & Emergency Procedures | Security Drill Checklist | Attachment |
| 08-01C | 08 - Safety & Emergency Procedures | MOU Log | Attachment |
| 08-02. | 08 - Safety & Emergency Procedures | Facility Safety Authority/Team Safety Program | Policy |
| 08-02A | 08 - Safety & Emergency Procedures | TEAM SAFETY Meeting Minutes Format | Attachment |
| 08-02AA-00 | 08 - Safety & Emergency Procedures | TSM - Team Safety Awards Program | Appendix |
| 08-02AA-01 | 08 - Safety & Emergency Procedures | TSM - Hazard Communication Program | Appendix |
| 08-02AA-02 | 08 - Safety & Emergency Procedures | TSM - Annual Hazard Assessment Program | Appendix |
| 08-02AA-03 | 08 - Safety & Emergency Procedures | TSM - Electrical Safety-Control of Hazardous Energy | Appendix |
| 08-02AA-04 | 08 - Safety & Emergency Procedures | TSM - Confined Space Program | Appendix |

**Exhibit A - Page 12**

18

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 08-02AA-05 | 08 - Safety & Emergency Procedures | TSM - Personal Protective Equipment Program | Appendix |
| 08-02AA-06 | 08 - Safety & Emergency Procedures | TSM - Respiratory Protection Program | Appendix |
| 08-02-AA-06A | 08 - Safety & Emergency Procedures | TSM-06A  Aerosol Transmissible Disease Control Plan | Appendix |
| 08-02AA-07 | 08 - Safety & Emergency Procedures | TSM - Bloodborne Pathogens/Exposure Control | Appendix |
| 08-02AA-08 | 08 - Safety & Emergency Procedures | TSM - OSHA Reporting and Recordkeeping Guide | Appendix |
| 08-02AA-09 | 08 - Safety & Emergency Procedures | TSM - Forklift Operation Safety | Appendix |
| 08-02AA-10 | 08 - Safety & Emergency Procedures | TSM - Fall Protection | Appendix |
| 08-02AA-11 | 08 - Safety & Emergency Procedures | TSM - Compressed Gas Cylinders | Appendix |
| 08-02AA-12 | 08 - Safety & Emergency Procedures | TSM - Hand and Power Tool Safety | Appendix |
| 08-02AA-13 | 08 - Safety & Emergency Procedures | TSM - Machine Guarding | Appendix |
| 08-02AA-15 | 08 - Safety & Emergency Procedures | TSM - Hot Works Program | Appendix |
| 08-02AA-17 | 08 - Safety & Emergency Procedures | TSM - Radiation Safety Procedures | Attachment |
| 08-02AA-18 | 08 - Safety & Emergency Procedures | TSM - Hearing Conservation Program | Appendix |
| 08-02AA-19 | 08 - Safety & Emergency Procedures | TSM - Aerial and Scissor Lift Operations | Appendix |
| 08-02B | 08 - Safety & Emergency Procedures | TEAM SAFETY Committee Recommendations | Attachment |
| 08-02C | 08 - Safety & Emergency Procedures | Safety Hazard Reporting Response | Attachment |
| 08-02D | 08 - Safety & Emergency Procedures | Hazard Reporting Log | Attachment |
| 08-04. | 08 - Safety & Emergency Procedures | Hazardous Materials Shipping | Policy |
| 08-05. | 08 - Safety & Emergency Procedures | Control of Hazardous Chemicals-Materials | Policy |
| 08-05A | 08 - Safety & Emergency Procedures | Inmate/Detainee Workplace Safety Orientation | Attachment |
| 08-05AA | 08 - Safety & Emergency Procedures | Hazard Communication Standard: Safety Data Sheets | Appendix |
| 08-05B | 08 - Safety & Emergency Procedures | FSA Annual Policy Review Acknowledgment | Attachment |
| 08-05BB | 08 - Safety & Emergency Procedures | Hazard Communication Standard Pictogram | Appendix |
| 08-06. | 08 - Safety & Emergency Procedures | Safety Inspections | Policy |
| 08-06A | 08 - Safety & Emergency Procedures | Weekly Safety Inspections | Attachment |
| 08-06A1 | 08 - Safety & Emergency Procedures | Weekly Safety Inspection (FSM) | Attachment |
| 08-06AA | 08 - Safety & Emergency Procedures | A Guildlines for Testing Standby Power Systems | Appendix |
| 08-06B | 08 - Safety & Emergency Procedures | Monthly Fire Extinguisher Inspection | Attachment |
| 08-06D | 08 - Safety & Emergency Procedures | Sprinkler System Inspection | Attachment |
| 08-06E | 08 - Safety & Emergency Procedures | Monthly Safety Inspection | Attachment |
| 08-06F | 08 - Safety & Emergency Procedures | SCBA Inspection | Attachment |
| 08-06G | 08 - Safety & Emergency Procedures | Monthly Fire Hose Inspection | Attachment |
| 08-06H | 08 - Safety & Emergency Procedures | Monthly Fire Truck Inspection | Attachment |
| 08-06I | 08 - Safety & Emergency Procedures | Weekly Hazardous Chemical/Material Inspection | Attachment |
| 08-06J | 08 - Safety & Emergency Procedures | Monthly First Aid Kit Inspection | Attachment |
| 08-06K | 08 - Safety & Emergency Procedures | Opioid Response Kit Monthly Inspection | Attachment |
| 08-06L | 08 - Safety & Emergency Procedures | Quarterly Biohazard Spill Kit Inspection | Attachment |
| 08-07. | 08 - Safety & Emergency Procedures | Fire Prevention and Control | Policy |
| 08-07A | 08 - Safety & Emergency Procedures | Fire Drill Checklist | Attachment |
| 08-07AA | 08 - Safety & Emergency Procedures | OSHA Guidelines for Fire Extinguisher Placement | Appendix |
| 08-08. | 08 - Safety & Emergency Procedures | Fire Service Impairment Program | Policy |
| 08-08A | 08 - Safety & Emergency Procedures | Fire Watch Log | Attachment |
| 08-09. | 08 - Safety & Emergency Procedures | Work-Related Injury/Illness Reporting and Investigations | Policy |

**Exhibit A - Page 13**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 08-09A | 08 - Safety & Emergency Procedures | Injury-Illness Investigation Report | Attachment |
| 08-09AA | 08 - Safety & Emergency Procedures | Employee Injury/Illness Determination | Appendix |
| 08-09BB | 08 - Safety & Emergency Procedures | Employee Injury/Illness Reporting Structure | Appendix |
| 08-09EE | 08 - Safety & Emergency Procedures | TSIM Incident Reporting Guide | Appendix |
| 08-10 A California Facilities | 08 - Safety & Emergency Procedures | Bloodborne Pathogens Exposure Control Plan | Attachment |
| 08-10. | 08 - Safety & Emergency Procedures | Occupational Exposure Control | Policy |
| 08-10AA | 08 - Safety & Emergency Procedures | Bloodborne Pathogens Standards | Appendix |
| 08-10B | 08 - Safety & Emergency Procedures | Sharps Injury log | Attachment |
| 08-11. | 08 - Safety & Emergency Procedures | CPR Drills | Policy |
| 08-11A | 08 - Safety & Emergency Procedures | CPR Drill Assessment | Attachment |
| 08-12. | 08 - Safety & Emergency Procedures | Company Vehicles | Policy |
| 08-12A | 08 - Safety & Emergency Procedures | Driver Vehicle Inspection Report | Attachment |
| 08-12AA | 08 - Safety & Emergency Procedures | Vehicle Log Book (SAMPLE) | Appendix |
| 08-12B | 08 - Safety & Emergency Procedures | Trailer Requisition | Attachment |
| 08-12C | 08 - Safety & Emergency Procedures | CMV Driver Application | Attachment |
| 08-12D | 08 - Safety & Emergency Procedures | Company Vehicle Electronic Tracking Policy Acknowledgment and Consent | Attachment |
| 08-13A | 08 - Safety & Emergency Procedures | Workplace Violence Acknowledgement Form | Attachment |
| 08-14. | 08 - Safety & Emergency Procedures | Critical Incident Response Team (CIRT) | Policy |
| 08-14AA | 08 - Safety & Emergency Procedures | Weekly CIRT Box Equipment Inventory (SAMPLE) | Appendix |
| 08-14A-OtayMesa-59830 | 08 - Safety & Emergency Procedures | Critical Incident Response Plan | Attachment |
| 08-14B | 08 - Safety & Emergency Procedures | CIRT Drill Evaluation Report | Attachment |
| 08-14BB | 08 - Safety & Emergency Procedures | Weekly CIRT Staging Area Equipment Inventory (SAMPLE) | Appendix |
| 08-14C | 08 - Safety & Emergency Procedures | CIRT Exercise Design Form | Attachment |
| 08-15. | 08 - Safety & Emergency Procedures | Special Operations Response Team (SORT) Operations | Policy |
| 08-15A | 08 - Safety & Emergency Procedures | SORT Manual Acknowledgment | Attachment |
| 08-15A | 08 - Safety & Emergency Procedures | SORT Manual Acknowledgment | Attachment |
| 08-15B | 08 - Safety & Emergency Procedures | Monthly SORT Report | Attachment |
| 08-15C | 08 - Safety & Emergency Procedures | Quarterly SORT Report | Attachment |
| 08-15D | 08 - Safety & Emergency Procedures | SORT Site Visit Report | Attachment |
| 08-15E | 08 - Safety & Emergency Procedures | SORT Application | Attachment |
| 08-15F | 08 - Safety & Emergency Procedures | Divisional Response Briefing Form | Attachment |
| 08-15G | 08 - Safety & Emergency Procedures | Commander Academy Certification Report | Attachment |
| 08-15H | 08 - Safety & Emergency Procedures | SORT Member Certification Report | Attachment |
| 08-15I | 08 - Safety & Emergency Procedures | SORT Equipment Issue | Attachment |
| 08-16. | 08 - Safety & Emergency Procedures | Dangerous Substance Exposure and Safety Procedures | Policy |
| 08-16AA | 08 - Safety & Emergency Procedures | Overdose Exposure Personal Protective Equipment | Appendix |
| 08-16BB | 08 - Safety & Emergency Procedures | Donning/Doffing Personal Protective Equipment | Appendix |
| 8-100. | 08 - Safety & Emergency Procedures | Work-Related Injury/Illness Prevention, Reporting, and Investigations | Policy |
| 8-101. | 08 - Safety & Emergency Procedures | Workplace Violence Prevention and Response | Policy |
| 09-01. | 09 - Security & Control | Use of Force and Restraints | Policy |
| 09-01A-OtayMesa-57565 | 09 - Security & Control | Calculated Use of Force Pre-Exposure Medical Record Review | Attachment |
| 09-01B-OtayMesa-57627 | 09 - Security & Control | Extraction Order | Attachment |
| 09-01C | 09 - Security & Control | Calculated Use of Force - Team Member Responsibility | Attachment |

**Exhibit A - Page 14**

**20**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-02. | 09 - Security & Control | Control of Security Equipment | Policy |
| 09-02A | 09 - Security & Control | Armory Entry/Exit Log | Attachment |
| 09-02AA | 09 - Security & Control | Firearms Reference Manual | Appendix |
| 09-02B | 09 - Security & Control | FFL Acquisition and Disposition Record | Attachment |
| 09-02BB | 09 - Security & Control | Explosives Reference Manual | Appendix |
| 09-02C | 09 - Security & Control | Daily Issuance Log | Attachment |
| 09-02D | 09 - Security & Control | Disposition-Destruction Log | Attachment |
| 09-02E | 09 - Security & Control | Armory Inventory | Attachment |
| 09-02F | 09 - Security & Control | Monthly Inventory Report | Attachment |
| 09-02G | 09 - Security & Control | Armory Equipment Maintenance-Cleaning Log | Attachment |
| 09-02H | 09 - Security & Control | Annual Inventory Report | Attachment |
| 09-03. | 09 - Security & Control | Control of Keys and Locks | Policy |
| 09-03A | 09 - Security & Control | Security Key/Work Request | Attachment |
| 09-03B | 09 - Security & Control | Lock or Key Acquisition/Disposition Report | Attachment |
| 09-03C | 09 - Security & Control | Restricted Key Issuance (sdcf) | Attachment |
| 09-04. | 09 - Security & Control | Drug/Intoxicant Testing Program | Policy |
| 09-04A | 09 - Security & Control | Request for Urine Test Form | Attachment |
| 09-05 (ICE G-1025) | 09 - Security & Control | G-1025 Record of Search | Agency Attachment |
| 09-05. | 09 - Security & Control | Searches of Inmates/Detainees and Various Locations | Policy |
| 09-06. | 09 - Security & Control | Contraband Control | Policy |
| 09-06A | 09 - Security & Control | Chain of Custody Form | Attachment |
| 09-06B | 09 - Security & Control | Disposition of Confiscated Monies | Attachment |
| 09-06C | 09 - Security & Control | Confiscation Disposition of Contraband | Attachment |
| 09-07. | 09 - Security & Control | Security Inpections | Policy |
| 09-07A | 09 - Security & Control | Monthly Security Inspeciton | Attachment |
| 09-08. | 09 - Security & Control | Control of Tools and Equipment | Policy |
| 09-08A | 09 - Security & Control | CCA Tool Classification List | Attachment |
| 09-08A | 09 - Security & Control | CoreCivic Tool Classification List | Attachment |
| 09-08AA | 09 - Security & Control | Tool Control Log (SAMPLE) | Appendix |
| 09-08B | 09 - Security & Control | Facility Master Tool Inventory | Attachment |
| 09-08BB | 09 - Security & Control | Equipment Checklist (SAMPLE) | Appendix |
| 09-08C | 09 - Security & Control | Tool Acquisition/Request | Attachment |
| 09-08D | 09 - Security & Control | Tool Disposition Report | Attachment |
| 09-08E | 09 - Security & Control | Tool Inventory Verification | Attachment |
| 09-08F | 09 - Security & Control | Monthly Tool Inventory Report | Attachment |
| 09-08G | 09 - Security & Control | Monthly/Quarterly Tool Audit | Attachment |
| 09-08H | 09 - Security & Control | Outside Service Provider Tool/Equipment Inventory | Attachment |
| 09-10. | 09 - Security & Control | Post Order Management | Policy |
| 09-100 | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-100. | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-100. | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-106 | 09 - Security & Control | Inmate- Detainee Movement | Policy |
| 09-106 Att | 09 - Security & Control | Out Count Form | Attachment |

**Exhibit A - Page 15**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-109 | 09 - Security & Control | Unauthorized Entry onto CCA Property | Policy |
| 09-10A | 09 - Security & Control | General Order Review Sheet | Attachment |
| 09-10AA | 09 - Security & Control | Daily Post Order Review Sheet | Appendix |
| 09-10B | 09 - Security & Control | Post Order | Attachment |
| 09-10BB | 09 - Security & Control | Company Post Order | Appendix |
| 09-10CC | 09 - Security & Control | Facility-Specific Post Order | Appendix |
| 09-11. | 09 - Security & Control | Detection Canine Program | Policy |
| 09-110 - ICE PBNDS 2-6 | 09 - Security & Control | ICE PBNDS 2.6 Hold Rooms in Detention Facilities | Agency Policy |
| 09-110. | 09 - Security & Control | Hold Rooms | Policy |
| 09-111. | 09 - Security & Control | Dry Cell Watches | Policy |
| 09-11A | 09 - Security & Control | Detection Canine Daily-Weekly Activity Record | Attachment |
| 09-11AA | 09 - Security & Control | Detection Canine Selection | Appendix |
| 09-11B | 09 - Security & Control | Initial Training and Evaluation Report | Attachment |
| 09-11C | 09 - Security & Control | Master Narcotic Inventory | Attachment |
| 09-11D | 09 - Security & Control | Narcotic Inventory Check Out | Attachment |
| 09-11E | 09 - Security & Control | Monthly Narcotic Inventory | Attachment |
| 09-11F | 09 - Security & Control | Vehicle Consent-Search Record | Attachment |
| 09-11G | 09 - Security & Control | Detection Canine Monthly Activity Record | Attachment |
| 09-11H | 09 - Security & Control | Annual Detection Canine Statistics | Attachment |
| 09-11I | 09 - Security & Control | Quarterly Kennel Inspection | Attachment |
| 09-11J | 09 - Security & Control | Annual Detection Canine Goals and Objectives | Attachment |
| 09-11K | 09 - Security & Control | Retirement-Dismall of Detection Canine | Attachment |
| 09-12. | 09 - Security & Control | Security Threat Group Management | Policy |
| 09-12A | 09 - Security & Control | STG Questionnaire | Attachment |
| 09-12AA | 09 - Security & Control | STG Mgt Strategy | Appendix |
| 09-12B | 09 - Security & Control | STG Member Validation-Confirmation | Attachment |
| 09-12BB | 09 - Security & Control | Gang Suppression Criteria | Appendix |
| 09-12C | 09 - Security & Control | Terrorist Suspect Validation | Attachment |
| 09-12D | 09 - Security & Control | Photo Identification | Attachment |
| 09-12E | 09 - Security & Control | STG Chronological Summary | Attachment |
| 09-12F | 09 - Security & Control | Monthly STG Report 0 | Attachment |
| 09-12G | 09 - Security & Control | Gang Suppression Behavioral Unit Proposal | Attachment |
| 09-13. | 09 - Security & Control | Count Principles and Procedures | Policy |
| 09-13A | 09 - Security & Control | Housing Count Slip | Attachment |
| 09-13B | 09 - Security & Control | Out Count Sheet | Attachment |
| 09-13C | 09 - Security & Control | Official Count Form (Manual) | Attachment |
| 09-13D | 09 - Security & Control | Daily Population Count Form | Attachment |
| 09-17. | 09 - Security & Control | Duty Officers | Policy |
| 09-18 K  Trip Ticket OMDC | 09 - Security & Control | Trip Ticket | Attachment |
| 09-18. | 09 - Security & Control | Transportation and Offsite Post Operations | Policy |
| 09-18A | 09 - Security & Control | Transportation Policy Acknowledgement | Attachment |
| 09-18AA | 09 - Security & Control | Escape Flyer (SAMPLE) | Appendix |
| 09-18B | 09 - Security & Control | Bedside Verification-Approval | Attachment |

**Exhibit A - Page 16**

**22**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-18BB | 09 - Security & Control | Site Map (SAMPLE) | Appendix |
| 09-18C | 09 - Security & Control | Body Viewing Verification-Approval | Attachment |
| 09-18D | 09 - Security & Control | Special Appointment Verification-Approval | Attachment |
| 09-18E | 09 - Security & Control | Transport Orders | Attachment |
| 09-18F | 09 - Security & Control | Transfer of Custody Receipt | Attachment |
| 09-18H | 09 - Security & Control | Equipment Checklist | Attachment |
| 09-18I | 09 - Security & Control | Transport Site Survey | Attachment |
| 09-18J | 09 - Security & Control | Offsite Post Checklist | Attachment |
| 09-19. | 09 - Security & Control | Suicide Prevention/Risk Reduction | Policy |
| 09-19A | 09 - Security & Control | Suicide Prevention Plan | Attachment |
| 09-19AA | 09 - Security & Control | Suicide Prevention Facility Risk Assessment (SAMPLE) | Appendix |
| 09-19BB | 09 - Security & Control | Arresting-Transporting Officer Questionnaire | Appendix |
| 09-20. | 09 - Security & Control | Entry/Exit Procedures | Policy |
| 09-21. | 09 - Security & Control | Ion Spectrometry Scanner Program | 1-1H |
| 09-24. | 09 - Security & Control | Naloxone Administration and Management | Policy |
| 09-24A | 09 - Security & Control | Suspected Overdose - Contract Tracing | Attachment |
| 09-24AA | 09 - Security & Control | Overdose Signs and Symptoms | Appendix |
| 09-24B | 09 - Security & Control | Suspected Overdose - 72 Hour Review | Attachment |
| 09-24C | 09 - Security & Control | Suspected Overdose - Protocol Checklist | Attachment |
| 09-24D | 09 - Security & Control | Naloxone Perpetual Inventory/Distribution/Disposal Log | Attachment |
| 10-01 (ICE I-887) | 10 - Special Management | ICE Disciplinary Segregation Review | Agency Policy |
| 10-01AA | 10 - Special Management | Authorized In-Cell Property List | Appendix |
| 10-01B | 10 - Special Management | Protective Custody Investigation | Attachment |
| 10-01BB | 10 - Special Management | Conditions of Confinement Matrix | Appendix |
| 10-01C | 10 - Special Management | Confinement Review | Attachment |
| 10-01C-1 | 10 - Special Management | Confinement Review Schedule | Attachment |
| 10-01D | 10 - Special Management | Confinement Activity Record (CAR) | Attachment |
| 10-01E | 10 - Special Management | Confinement Activity-Service Restriction | Attachment |
| 10-01F | 10 - Special Management | Confinement Watch Log | Attachment |
| 10-01G-1 | 10 - Special Management | Confinement Sign-In Log (3 Shifts) | Attachment |
| 10-01G-2 | 10 - Special Management | Confinement Sign-In Log (2 Shifts) | Attachment |
| 10-100 | 10 - Special Management | Segregation-Restrictive Housing Unit Management | Policy |
| 10-100A ICE | 10 - Special Management | Confinement Record (ICE) | Attachment |
| 11-01 (ICE PBNDS 4-1A) | 11 - Food Service | Authorization for Common Fare Participation | Appendix |
| 11-01 ATT COMMON FARE | 11 - Food Service | Authorization for Common Fare Participation | Attachment |
| 11-01. | 11 - Food Service | Food Service Operations | Policy |
| 11-01AA | 11 - Food Service | Food Service Agenda (SAMPLE) | Appendix |
| 11-01A-B | 11 - Food Service | Menu Substitution and Log | Attachment |
| 11-01BB | 11 - Food Service | Deep Cleaning Schedule (SAMPLE) | Appendix |
| 11-01C | 11 - Food Service | Daily Staff Meal Accountability | Attachment |
| 11-01CC | 11 - Food Service | Daily Closing List (SAMPLE) | Appendix |
| 11-01DD | 11 - Food Service | Monthly Food Service Inspection | Appendix |
| 11-01E | 11 - Food Service | Inmate Pre-Assignment Training Record | Attachment |

**Exhibit A - Page 17**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 11-01EE | 11 - Food Service | Weekly Food Service Inspection | Appendix |
| 11-01FF | 11 - Food Service | Food Service Dining Room Sateliite | Appendix |
| 11-01GG | 11 - Food Service | General and Environmental Sanitation and Safety | Appendix |
| 11-01H | 11 - Food Service | Notice of Food Service Non-Compliance | Attachment |
| 11-01I | 11 - Food Service | Meal Monitoring Form | Attachment |
| 11-01J | 11 - Food Service | Monthly Food Service Report | Attachment |
| 11-01K | 11 - Food Service | Food Service Scheduling | Attachment |
| 11-01L | 11 - Food Service | Daily Temperature Log | Attachment |
| 11-01M | 11 - Food Service | Religious Diet List | Attachment |
| 11-01N | 11 - Food Service | Equipment Damage Worksheet | Attachment |
| 11-01O | 11 - Food Service | Daily Dishwasher-Manual Sink Check | Attachment |
| 11-01P | 11 - Food Service | Food Service Meeting Minutes | Attachment |
| 12-01 CDC PPE | 12 - Sanitation & Hygiene | CDC Sequence for Putting on PPE | Appendix |
| 12-01 Ref 1 | 12 - Sanitation & Hygiene | COVID-19 Environmental Cleaning and Disinfection Recommendations | Appendix |
| 12-01 Ref 2 | 12 - Sanitation & Hygiene | COVID-19 Personal Protective Equipment (PPE) Guidelines | Appendix |
| 12-01 Ref 3 | 12 - Sanitation & Hygiene | Verbal Screening and Temperature Check Protocols for Incarcerated Persons, Staff, Visitors | Appendix |
| 12-01. | 12 - Sanitation & Hygiene | Sanitation Plans and Inspections | Policy |
| 12-01AA | 12 - Sanitation & Hygiene | Facility Housekeeping Plans (SAMPLE) | Appendix |
| 12-01BB | 12 - Sanitation & Hygiene | Facility Safety Authority Monthly Sanitation Inspection | Appendix |
| 12-100 | 12 - Sanitation & Hygiene | Daily Housekeeping Plan | Policy |
| 12-101 | 12 - Sanitation & Hygiene | Smoking | Policy |
| 13-01 | 13 - Medical & Health Care Services | Abortions | Policy |
| 13-01A | 13 - Medical & Health Care Services | Statement of Responsibility for Abortion Services | Attachment |
| 13-02 | 13 - Medical & Health Care Services | Administrative Meetings and Reports | Policy |
| 13-02 App | 13 - Medical & Health Care Services | MSR/ACA Health Care Outcome Measures Worksheet (EXAMPLE) | Appendix |
| 13-02A | 13 - Medical & Health Care Services | Monthly Health Services Department Meeting | Attachment |
| 13-02B | 13 - Medical & Health Care Services | Infection Control Meeting | Attachment |
| 13-02C | 13 - Medical & Health Care Services | Administrative Quarterly Meeting | Attachment |
| 13-02D | 13 - Medical & Health Care Services | Continuous Quality Improvement Quarterly Meeting | Attachment |
| 13-02DD | 13 - Medical & Health Care Services | Quick Reference Meeting and Report Guidelines | Appendix |
| 13-02E | 13 - Medical & Health Care Services | Emergency Response Review Committee Meeting | Attachment |
| 13-02F | 13 - Medical & Health Care Services | Special Needs Committee Quarterly Meeting | Attachment |
| 13-02G | 13 - Medical & Health Care Services | Suicide Prevention Committee Meeting | Attachment |
| 13-03 | 13 - Medical & Health Care Services | Advance Directives, Living Will-Durable Power of Attorney for Health Care | Policy |
| 13-05 | 13 - Medical & Health Care Services | Chemically Dependent Inmates/Detainees and Detoxification | Policy |
| 13-05(01) | 13 - Medical & Health Care Services | Chemically Dependent Inmates/Detainees and Detoxification | Policy Change Notice (PCN) |
| 13-05A | 13 - Medical & Health Care Services | Clinical Institute Withdrawal Assessment (CIWA) AR Score Sheet of Alcohol and Benzodiazepine Withdrawal | Attachment |
| 13-05AA | 13 - Medical & Health Care Services | Suspected Fentanyl Exposure Incident Action Plan (SAMPLE) | Appendix |
| 13-05B | 13 - Medical & Health Care Services | Clinical Opiate Withdrawal Score Sheet (COWS) Opiate Withdrawal | Attachment |
| 13-05BB | 13 - Medical & Health Care Services | Clinical Institute Withdrawal Assessment (CIWA) Protocol - Withdrawal of Alcohol and Benzodiazepine (SAMPLE) | Appendix |

**Exhibit A - Page 18**

24

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-05CC | 13 - Medical & Health Care Services | Clinical Opiate Withdrawal Scale (COWS) Protocol - Withdrawal Protocol for Opiate (SAMPLE) | Appendix |
| 13-05DD | 13 - Medical & Health Care Services | Opiate and Opioid Safety and Response Information for Staff Recall Delivery | Appendix |
| 13-05EE | 13 - Medical & Health Care Services | Opioid Exposure Response Plan (SAMPLE) | Appendix |
| 13-05FF | 13 - Medical & Health Care Services | PAWSS Scale for Alcohol Withdrawal | Appendix |
| 13-06 | 13 - Medical & Health Care Services | Chronic Care and Disease Management | Policy |
| 13-06 - FBOP - TB | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Tuberculosis | Appendix |
| 13-06 DBDR - Sickle | 13 - Medical & Health Care Services | Division of Blood Diseases and Resources - The Management of Sickle Cell Disease | Appendix |
| 13-06 FBOP - Asthma | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Asthma | Appendix |
| 13-06 FBOP - Bipolar | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Bipolar Disorder | Appendix |
| 13-06 FBOP - Depressive Dis | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Major Depressive Disorder | Appendix |
| 13-06 FBOP - Diabetes | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Diabetes | Appendix |
| 13-06 FBOP - Hep A | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Hepatitis A | Appendix |
| 13-06 FBOP - Hep A Calculator | 13 - Medical & Health Care Services | FBOP Hepatitis A Timeline Calculator | Appendix |
| 13-06 FBOP - Hep B | 13 - Medical & Health Care Services | FBOP Clinical Practice Guidelines - Stepwise Approach for Detecting, Evaluating, and Treating Chronic Hepatitis B Virus Infectio | Appendix |
| 13-06 FBOP - Hep C | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Eval/Mngmnt Hepatitis C Virus Infection | Appendix |
| 13-06 FBOP - HIV | 13 - Medical & Health Care Services | FBOP Clinical Guidance - HIV Management | Appendix |
| 13-06 FBOP - Hyperten | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Hypertension | Appendix |
| 13-06 FBOP - Schizo | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Schizophrenia | Appendix |
| 13-06 JNC 8 Hyperten | 13 - Medical & Health Care Services | JNC 8 Guidelines for the Management of Hypertension in Adults | Appendix |
| 13-06 NCCHC - Epilepsy | 13 - Medical & Health Care Services | NCCHC Guidance for Disease Management in Correctional Settings - Epilepsy | Appendix |
| 13-06 NCCHC - Hypertn | 13 - Medical & Health Care Services | NCCHC Guidance for Disease Management in Correctional Settings - | Appendix |
| 13-06A | 13 - Medical & Health Care Services | Cardiac Chronic Care Clinic | Attachment |
| 13-06B | 13 - Medical & Health Care Services | Diabetic Chronic Care Clinic | Attachment |
| 13-06C | 13 - Medical & Health Care Services | Immunity (HIV) - Initial and Follow-up | Attachment |
| 13-06D | 13 - Medical & Health Care Services | Mental Health - Initial and Follow-Up | Attachment |
| 13-06D1 | 13 - Medical & Health Care Services | Abnormal Involuntary Movement Scale | Attachment |
| 13-06E | 13 - Medical & Health Care Services | Pulmonary Chronic Care Clinic | Attachment |
| 13-06F | 13 - Medical & Health Care Services | Seizure Chronic Care Clinic | Attachment |
| 13-06G | 13 - Medical & Health Care Services | General Medicine Chronic Care Clinic | Attachment |
| 13-06H | 13 - Medical & Health Care Services | Follow-up Visit - Chronic Care Clinic | Attachment |
| 13-06J | 13 - Medical & Health Care Services | Sickle Cell - Initial Visit | Attachment |
| 13-06K | 13 - Medical & Health Care Services | Sick Cell Follow-Up Visit | Attachment |
| 13-06L | 13 - Medical & Health Care Services | Tuberculosis - INH Treatment | Attachment |
| 13-06M | 13 - Medical & Health Care Services | TB - Initial or Follow-up | Attachment |
| 13-07 | 13 - Medical & Health Care Services | Clinic Space, Equipment and Supplies | Policy |
| 13-07A | 13 - Medical & Health Care Services | Oxygen Daily Checklist | Attachment |
| 13-07B | 13 - Medical & Health Care Services | Daily Refrigerator Temperature Log | Attachment |
| 13-07C | 13 - Medical & Health Care Services | Daily Glucometer Control Test Log | Attachment |
| 13-07D | 13 - Medical & Health Care Services | AED Check log | Attachment |
| 13-07E | 13 - Medical & Health Care Services | Emergency Response Kit | Attachment |

**Exhibit A - Page 19**

25

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-07F | 13 - Medical & Health Care Services | Urine Dipstick Control Log | Attachment |
| 13-07G | 13 - Medical & Health Care Services | POC Control Test Log | Attachment |
| 13-08 | 13 - Medical & Health Care Services | Complaint Resolution | Policy |
| 13-09 | 13 - Medical & Health Care Services | Compulsory (Involuntary) Medication of Mentally Ill Inmates-Detainees | Policy |
| 13-09A | 13 - Medical & Health Care Services | Involuntary Medication Hearing Report | Attachment |
| 13-09B | 13 - Medical & Health Care Services | Notice of Medication Hearing and Advisement of Rights | Attachment |
| 13-09C | 13 - Medical & Health Care Services | Appeal of Involuntary Medical Decision | Attachment |
| 13-09D | 13 - Medical & Health Care Services | Involuntary Medication Report | Attachment |
| 13-10 | 13 - Medical & Health Care Services | Tele-health | Policy |
| 13-100 | 13 - Medical & Health Care Services | Notifications of Detainees with Serious Illnesses and Other Specified Conditions | Policy |
| 13-10A | 13 - Medical & Health Care Services | Informed Consent - Tele Health Services | Attachment |
| 13-13 | 13 - Medical & Health Care Services | Dental Care | Policy |
| 13-13A - ENG | 13 - Medical & Health Care Services | Dental Patient Medical History | Attachment |
| 13-13A - SPAN | 13 - Medical & Health Care Services | Dental Patient Medical History | Attachment |
| 13-13AA - ENG | 13 - Medical & Health Care Services | Instructions After Oral Surgery | Appendix |
| 13-13AA - SPAN | 13 - Medical & Health Care Services | Instructions After Oral Surgery | Appendix |
| 13-13B | 13 - Medical & Health Care Services | Dental Examination | Attachment |
| 13-13BB | 13 - Medical & Health Care Services | Dental Terminology | Appendix |
| 13-13C | 13 - Medical & Health Care Services | Dental Treatment Plan | Attachment |
| 13-13D | 13 - Medical & Health Care Services | Dental Progress Note | Attachment |
| 13-13E | 13 - Medical & Health Care Services | Dental Attendance Coding Sheet | Attachment |
| 13-19 | 13 - Medical & Health Care Services | Periodontal Disease Program | Policy |
| 13-19A | 13 - Medical & Health Care Services | Peridontal Charting | Attachment |
| 13-19AA | 13 - Medical & Health Care Services | Peridontal Screening and Recording System | Appendix |
| 13-19B | 13 - Medical & Health Care Services | Plaque Control Record | Attachment |
| 13-20 | 13 - Medical & Health Care Services | Dental Prostheses | Policy |
| 13-20A - ENG | 13 - Medical & Health Care Services | Dental Prostheses Receipt | Attachment |
| 13-20A - SPAN | 13 - Medical & Health Care Services | Dental Prostheses Receipt | Attachment |
| 13-20AA - ENG | 13 - Medical & Health Care Services | Suggestions for Dental Wearers | Appendix |
| 13-20AA - SPAN | 13 - Medical & Health Care Services | Suggestions for Dental Wearers | Appendix |
| 13-20B | 13 - Medical & Health Care Services | Dental Prosthetics Log | Attachment |
| 13-21 | 13 - Medical & Health Care Services | Endodontics | Policy |
| 13-23 | 13 - Medical & Health Care Services | Management of Employee Health and Civilian Illness/Injury | Policy |
| 13-24 | 13 - Medical & Health Care Services | Dental Infection Control | Policy |
| 13-24A | 13 - Medical & Health Care Services | Autoclave-Biological Indicator Test Log | Attachment |
| 13-31 | 13 - Medical & Health Care Services | Diagnostic Services | Policy |
| 13-31A | 13 - Medical & Health Care Services | Notification of Diagnostic Test Results | Attachment |
| 13-32 | 13 - Medical & Health Care Services | Dress Code | Policy |
| 13-32AA | 13 - Medical & Health Care Services | Health Services Uniform Job Codes | Appendix |
| 13-34. | 13 - Medical & Health Care Services | Medical Emergency Response | Policy |
| 13-34A1 | 13 - Medical & Health Care Services | Facility Emergency Flow Sheet | Attachment |
| 13-34A2 | 13 - Medical & Health Care Services | Facility Emergency Anatomical | Attachment |
| 13-34B | 13 - Medical & Health Care Services | Emergency Response Kit Inventory | Attachment |

**Exhibit A - Page 20**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-34C | 13 - Medical & Health Care Services | Emergency Record | Attachment |
| 13-36 | 13 - Medical & Health Care Services | Ethical Requests | Policy |
| 13-39 | 13 - Medical & Health Care Services | Forensic Procedures-Executions | Policy |
| 13-39A | 13 - Medical & Health Care Services | Consent to Draw Blood for DNA Sample | Attachment |
| 13-40 | 13 - Medical & Health Care Services | Health Appraisals | Policy |
| 13-40A | 13 - Medical & Health Care Services | Inmate-Resident Health Appraisal | Attachment |
| 13-41 | 13 - Medical & Health Care Services | Hazardous Material Waste Management | Policy |
| 13-42 | 13 - Medical & Health Care Services | Special Management-Restrictive Housing Access to Health Care | Policy |
| 13-42A | 13 - Medical & Health Care Services | Pre-Special Management/Restrictive Housing Health Evaluation | Attachment |
| 13-42B | 13 - Medical & Health Care Services | Daily Medical Special Management-Restrictive Housing Checks | Attachment |
| 13-44 | 13 - Medical & Health Care Services | Health Services Information | Policy |
| 13-44A | 13 - Medical & Health Care Services | Inmate-Resident Health Education | Attachment |
| 13-44AA | 13 - Medical & Health Care Services | Sick Call Procedures for Inmates-Residents Unable to Write | Appendix |
| 13-46 | 13 - Medical & Health Care Services | Hunger Strikes | Policy |
| 13-46A | 13 - Medical & Health Care Services | LIP Orders for Hunger Strike | Attachment |
| 13-46B | 13 - Medical & Health Care Services | Initial Hunger Strike Check Sheet | Attachment |
| 13-46C | 13 - Medical & Health Care Services | Daily Hunger Strike Check Sheet | Attachment |
| 13-47 | 13 - Medical & Health Care Services | Infection Control | Policy |
| 13-47 App - CDC Guidline | 13 - Medical & Health Care Services | CDC Guideline for Disinfection (2008) | Appendix |
| 13-47 App - FBOP Mgmt MRSA | 13 - Medical & Health Care Services | FBOP Clinical Practice Guidelines: Mngmnt of Methicillin-Resistant Staphylococcous aureus (MRSA) Infections | Appendix |
| 13-47 App - Infection Control | 13 - Medical & Health Care Services | CDC Guideline for Disinfection and Sterilization in Healthcare Facilities | Appendix |
| 13-47 App - Preventing Transmission | 13 - Medical & Health Care Services | CDC Guidelines for Preventing Transmission of Infectious Agents in HC Fac | Appendix |
| 13-47 App Disinfection-Sterlization | 13 - Medical & Health Care Services | CDC Guidelines for Disinfection-Sterilization in Healthcare Facilities | Appendix |
| 13-47A | 13 - Medical & Health Care Services | Patient Immunization/TB Record | Attachment |
| 13-47AA | 13 - Medical & Health Care Services | Respiratory Isolation | Appendix |
| 13-47B | 13 - Medical & Health Care Services | Medical Evaluation for Food Service Work | Attachment |
| 13-47BB | 13 - Medical & Health Care Services | Contact Isolation | Appendix |
| 13-47C | 13 - Medical & Health Care Services | HIV Pre-Test Counseling | Attachment |
| 13-47C - SPAN | 13 - Medical & Health Care Services | HIV Pre-Test Counseling - Spanish | Attachment |
| 13-47CC | 13 - Medical & Health Care Services | Cleaning Schedule-Health Services | Appendix |
| 13-47D | 13 - Medical & Health Care Services | HIV Post-Test Counseling (Negative Result) | Attachment |
| 13-47DD | 13 - Medical & Health Care Services | Management of Tuberculosis | Appendix |
| 13-47E | 13 - Medical & Health Care Services | HIV Post-Test Counseling (Positive Results) | Attachment |
| 13-48 | 13 - Medical & Health Care Services | Infirmary Care | Policy |
| 13-48A | 13 - Medical & Health Care Services | Infirmary Record | Attachment |
| 13-49 | 13 - Medical & Health Care Services | Informed Consent/Refusal of Care | Policy |
| 13-49A - ENG | 13 - Medical & Health Care Services | Consent to Operation | Attachment |
| 13-49A - SPAN | 13 - Medical & Health Care Services | Consent to Operation | Attachment |
| 13-49B - ENG | 13 - Medical & Health Care Services | Refusal to Accept Medical Treatment | Attachment |
| 13-49B - SPAN | 13 - Medical & Health Care Services | Refusal to Accept Med Treatment | Attachment |
| 13-49C - ENG | 13 - Medical & Health Care Services | Informed Consent (Anxiolytics-Sedatives-Hypnotics) | Attachment |
| 13-49C - SPAN | 13 - Medical & Health Care Services | Informed Consent (Anxiolytics-Sedatives-Hypnotics) | Attachment |

**Exhibit A - Page 21**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-49D - ENG | 13 - Medical & Health Care Services | Informed Consent (Lithium) | Attachment |
| 13-49D - SPAN | 13 - Medical & Health Care Services | Informed Consent (Lithium) | Attachment |
| 13-49E - ENG | 13 - Medical & Health Care Services | Informed Consent (Antipsychotics) | Attachment |
| 13-49E - SPAN | 13 - Medical & Health Care Services | Informed Consent (Antipsychotics) | Attachment |
| 13-49F - ENG | 13 - Medical & Health Care Services | Informed Consent (Antidepressants) | Attachment |
| 13-49F - SPAN | 13 - Medical & Health Care Services | Informed Consent (Antidepressants) | Attachment |
| 13-49G - ENG | 13 - Medical & Health Care Services | Informed Consent (Anticonvulsants) | Attachment |
| 13-49G - SPAN | 13 - Medical & Health Care Services | Informed Consent (Anticonvulsants) | Attachment |
| 13-49H - ENG | 13 - Medical & Health Care Services | Informed Consent (Endodontic Treatment) | Attachment |
| 13-49H - SPAN | 13 - Medical & Health Care Services | Informed Consent (Endodontic Treatment) | Attachment |
| 13-49I - ENG | 13 - Medical & Health Care Services | Informed Consent (Extraction of Teeth) | Attachment |
| 13-49I - SPAN | 13 - Medical & Health Care Services | Informed Consent (Extraction Teeth) | Attachment |
| 13-49J - ENG | 13 - Medical & Health Care Services | Information and Informed Consent (Dental Surgery) | Attachment |
| 13-49J - SPAN | 13 - Medical & Health Care Services | Info-Informed Consent (Dental Surg) | Attachment |
| 13-49K - ENG | 13 - Medical & Health Care Services | Informed Consent (HIV Blood Testing) | Attachment |
| 13-49K - SPAN | 13 - Medical & Health Care Services | Informed Consent (HIV Blood Testing) | Attachment |
| 13-49L - ENG | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Atypical Antipsychotic Medication | Attachment |
| 13-49L - SPAN | 13 - Medical & Health Care Services | Consent to Use of Atypical Antipsychotic Med | Attachment |
| 13-49M - ENG | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Benzodiazepine Medication | Attachment |
| 13-49M - SPAN | 13 - Medical & Health Care Services | Consent to Use Benzodiazepine Med | Attachment |
| 13-49N | 13 - Medical & Health Care Services | CoreCivic Consent for the Use of Benztropine | Attachment |
| 13-49N - SPAN | 13 - Medical & Health Care Services | Consent for Use of Benztropine | Attachment |
| 13-49O | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Buspirone | Attachment |
| 13-49O - SPAN | 13 - Medical & Health Care Services | Consent to Use Buspirone | Attachment |
| 13-49P | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Lithium Medication | Attachment |
| 13-49P - SPAN | 13 - Medical & Health Care Services | Consent to Use Lithium Med | Attachment |
| 13-49Q | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Maoi Antidepressant Medication | Attachment |
| 13-49Q - SPAN | 13 - Medical & Health Care Services | Consent to Use Maoi Antidepress Med | Attachment |
| 13-49R | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Mood Stabilizing Medication | Attachment |
| 13-49R - SPAN | 13 - Medical & Health Care Services | Consent to Use Mood Stabilizing Med | Attachment |
| 13-49S | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Other Antidepressant Medication | Attachment |
| 13-49S - SPAN | 13 - Medical & Health Care Services | Consent to Use Other Antidepress Med | Attachment |
| 13-49T | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Sri Antidepressant Medication | Attachment |
| 13-49T - SPAN | 13 - Medical & Health Care Services | Consent to Use Sri Antidepress Med | Attachment |
| 13-49U | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Tricyclic Antidepressant Medication | Attachment |
| 13-49U - SPAN | 13 - Medical & Health Care Services | Consent to Use Tricyclic Antidepress Med | Attachment |
| 13-49V | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Typical Antipsychotic Medication | Attachment |
| 13-49V - SPAN | 13 - Medical & Health Care Services | Consent to Use Typical Antipsychotic Med | Attachment |
| 13-49W | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Various Medications | Attachment |
| 13-49W - SPAN | 13 - Medical & Health Care Services | Consent to Use Various Meds | Attachment |
| 13-49X | 13 - Medical & Health Care Services | Consent to the Use of Buprenorphine | Attachment |
| 13-49X - SPAN | 13 - Medical & Health Care Services | Consent to the Use of Buprenorphine | Attachment |
| 13-49Y | 13 - Medical & Health Care Services | Consent to the Use of Naltrexone | Attachment |

**Exhibit A - Page 22**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-49Y - SPAN | 13 - Medical & Health Care Services | Consent to the Use of Naltrexone | Attachment |
| 13-50 | 13 - Medical & Health Care Services | Initial Intake Screening | Policy |
| 13-50A | 13 - Medical & Health Care Services | Initial Intake Screening | Attachment |
| 13-50C | 13 - Medical & Health Care Services | Intake and Annual Symptom Screening | Attachment |
| 13-50D | 13 - Medical & Health Care Services | General Consent (ICE) | Attachment |
| 13-51 | 13 - Medical & Health Care Services | Inmate/Detainee Workers | Policy |
| 13-51A | 13 - Medical & Health Care Services | Health Services Worker Job Description | Attachment |
| 13-51AA - ENG | 13 - Medical & Health Care Services | Working Inmate Safety Handbook | Appendix |
| 13-51AA - SPAN | 13 - Medical & Health Care Services | Working Inmate Safety Handbook | Appendix |
| 13-51BB | 13 - Medical & Health Care Services | Medical Surveillance of Inmate/Detainee Worker Programs to Prevent Illness/Injury | Appendix |
| 13-52 | 13 - Medical & Health Care Services | Continuous Quality Improvement | Policy |
| 13-52A | 13 - Medical & Health Care Services | Care Processes | Attachment |
| 13-52A-1 | 13 - Medical & Health Care Services | Care Processes Calendar and Quality Monitor Tracking | Attachment |
| 13-52A-3 | 13 - Medical & Health Care Services | Decision Tree for Care Processes | Attachment |
| 13-52A-4 | 13 - Medical & Health Care Services | Model for Improvement | Attachment |
| 13-52AA | 13 - Medical & Health Care Services | CQI Flowchart | Appendix |
| 13-52B | 13 - Medical & Health Care Services | Mortality, Morbidity, and/or Sentinel Event Program | Attachment |
| 13-52B-1 | 13 - Medical & Health Care Services | Facility Mortality Case Review | Attachment |
| 13-52B-2 | 13 - Medical & Health Care Services | Facility Morbidity Case Review | Attachment |
| 13-52B-3 | 13 - Medical & Health Care Services | FSC Mortality and Morbidity Committee Case Review | Attachment |
| 13-52BB | 13 - Medical & Health Care Services | Composition and Reporting Structure of Quality Improvement Committees | Appendix |
| 13-52C | 13 - Medical & Health Care Services | Peer Review Program | Attachment |
| 13-52C-1 | 13 - Medical & Health Care Services | Provider Peer Review Process Flowchart | Attachment |
| 13-52C-2 | 13 - Medical & Health Care Services | Medical Provider Peer Review Packet - Physician-Mid-Level (SAMPLE) | Attachment |
| 13-52C-3 | 13 - Medical & Health Care Services | Incident Referral | Attachment |
| 13-52C-4 | 13 - Medical & Health Care Services | Investigative Process for Breach of Clinical Practice Flowchart | Attachment |
| 13-52CC | 13 - Medical & Health Care Services | Corrective Action Plan (CAP) Process - Health Services | Appendix |
| 13-52D | 13 - Medical & Health Care Services | Medical Incident/Event Reporting | Attachment |
| 13-52D-1 | 13 - Medical & Health Care Services | Medical Incident-Event Report | Attachment |
| 13-52E | 13 - Medical & Health Care Services | Medical Investigations | Attachment |
| 13-53 | 13 - Medical & Health Care Services | Inventory Management | Policy |
| 13-53A | 13 - Medical & Health Care Services | Daily Medical-Dental Sharps Usage Log | Attachment |
| 13-53B | 13 - Medical & Health Care Services | Bulk Stock Medical-Dental Needlle, Syringes with Needles, and Sharps Control Record | Attachment |
| 13-53C | 13 - Medical & Health Care Services | Medical Sharps Shift Count Sheet | Attachment |
| 13-53D | 13 - Medical & Health Care Services | Master Non-Disposable Medical-Dental Instrument Inventory | Attachment |
| 13-53E | 13 - Medical & Health Care Services | Daily Medical-Dental Non-Disposable Instrument Count Sheet | Attachment |
| 13-55 | 13 - Medical & Health Care Services | Job Descriptions and Work Assignments | Policy |
| 13-55A | 13 - Medical & Health Care Services | Annual Review of Health Services Job Descriptions | Attachment |
| 13-56 | 13 - Medical & Health Care Services | Credentialing, Privileging, Licensure, and Continuing Education | Policy |
| 13-56A | 13 - Medical & Health Care Services | Credentialing Application | Attachment |
| 13-56AA | 13 - Medical & Health Care Services | Hiring-Credentialing-Privileging Process | Appendix |

**Exhibit A - Page 23**

29

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-56B | 13 - Medical & Health Care Services | Clinical Privileging Request | Attachment |
| 13-56BB | 13 - Medical & Health Care Services | Student Documentation in the Medical Record | Appendix |
| 13-56C | 13 - Medical & Health Care Services | Practitioner Applicant Interview | Attachment |
| 13-56D | 13 - Medical & Health Care Services | Dental Provider Privileging Request | Attachment |
| 13-57 | 13 - Medical & Health Care Services | Medical Disaster Plan | Policy |
| 13-57A | 13 - Medical & Health Care Services | Disaster Supply Inventory | Attachment |
| 13-57B | 13 - Medical & Health Care Services | Emergency Medical Procedures | Attachment |
| 13-58 | 13 - Medical & Health Care Services | Medical Records | Policy |
| 13-58AA | 13 - Medical & Health Care Services | Medical Abbreviations | Appendix |
| 13-58B | 13 - Medical & Health Care Services | Health Services Progress Notes | Attachment |
| 13-58C | 13 - Medical & Health Care Services | Medical Records Sign-Out Log | Attachment |
| 13-58E | 13 - Medical & Health Care Services | Master Problem List | Attachment |
| 13-59 | 13 - Medical & Health Care Services | Medical Research | Policy |
| 13-61 | 13 - Medical & Health Care Services | Mental Health Services | Policy |
| 13-61A | 13 - Medical & Health Care Services | Comprehensive Mental Health Evaluation | Attachment |
| 13-61B | 13 - Medical & Health Care Services | Referral for Mental Health or Substance Use Disorder Services | Attachment |
| 13-61C | 13 - Medical & Health Care Services | RHU Mental Health Assessment Interview | Attachment |
| 13-61D | 13 - Medical & Health Care Services | Mental Health Treatment Plan | Attachment |
| 13-62 | 13 - Medical & Health Care Services | Notification of Next of Kin/Others | Policy |
| 13-63 | 13 - Medical & Health Care Services | Observation Beds | Policy |
| 13-63A | 13 - Medical & Health Care Services | Monitoring Form | Attachment |
| 13-64 | 13 - Medical & Health Care Services | Off-Site Care and Consultations | Policy |
| 13-64A | 13 - Medical & Health Care Services | Consultation | Attachment |
| 13-64AA | 13 - Medical & Health Care Services | Off-Site Provider Instructions | Appendix |
| 13-64B | 13 - Medical & Health Care Services | Off-Site Transportation-Information-Payment Request | Attachment |
| 13-66 | 13 - Medical & Health Care Services | Nursing Orientation, Training, and Clinical Performance Program | Policy |
| 13-66A | 13 - Medical & Health Care Services | Nursing Services Orientation Program | Attachment |
| 13-66A2 | 13 - Medical & Health Care Services | Nursing Orientation Process Checklist | Attachment |
| 13-66A3 | 13 - Medical & Health Care Services | HSA Orientation Process Checklist | Attachment |
| 13-66A4 | 13 - Medical & Health Care Services | Required Skills Checklist-Initial | Attachment |
| 13-66A6 | 13 - Medical & Health Care Services | Allscripts TW Competencies | Attachment |
| 13-66A7 | 13 - Medical & Health Care Services | Nursing Skills Checklist-Annual Review | Attachment |
| 13-66B | 13 - Medical & Health Care Services | Employee Performance Review - Peer Review - Nursing | Attachment |
| 13-66C | 13 - Medical & Health Care Services | Contractor Training and Policy Review List | Attachment |
| 13-66D | 13 - Medical & Health Care Services | Contractor Training and Policy Review List - Medical Supplement | Attachment |
| 13-66E | 13 - Medical & Health Care Services | Staff Meeting Attendance and Completion Tracking | Attachment |
| 13-69 | 13 - Medical & Health Care Services | Personal Restraints and Seclusion | Policy |
| 13-69A | 13 - Medical & Health Care Services | LIPs Order for Restraint or Seclusion | Attachment |
| 13-69B | 13 - Medical & Health Care Services | RestraintSeclusion Check Sheet | Attachment |
| 13-69C | 13 - Medical & Health Care Services | LIPs Order for Discontinuation of Restraint-Seclusion | Attachment |
| 13-70 | 13 - Medical & Health Care Services | Pharmaceuticals | Policy |
| 13-70A | 13 - Medical & Health Care Services | Substance Control Book | Attachment |
| 13-70AA | 13 - Medical & Health Care Services | Administration-Dispensing of OTC Medications Flowchart | Appendix |

**Exhibit A - Page 24**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-70B | 13 - Medical & Health Care Services | Incident Report-Medication Error | Attachment |
| 13-70BB | 13 - Medical & Health Care Services | Label Template - OTC Manufacturer Packaged | Appendix |
| 13-70C | 13 - Medical & Health Care Services | OTC Meds Issue-Control Card | Attachment |
| 13-70CC - SPAN | 13 - Medical & Health Care Services | Label Template - OTC Manufacturer Packaged - SPANISH | Appendix |
| 13-70DD | 13 - Medical & Health Care Services | Label Template - OTC (LIP Write-In) | Appendix |
| 13-70EE | 13 - Medical & Health Care Services | Label Template - OTC (LIP Write-In) - SPANISH | Appendix |
| 13-71 | 13 - Medical & Health Care Services | Physician Orders and Patient Care Protocols | Policy |
| 13-71A01 | 13 - Medical & Health Care Services | Abdominal Pain-Constipation-Diarrhea Protocol | Attachment |
| 13-71A02 | 13 - Medical & Health Care Services | Abrasions-Lacerations Protocol | Attachment |
| 13-71A03 | 13 - Medical & Health Care Services | Alcohol-Drug Use Protocol | Attachment |
| 13-71A03a | 13 - Medical & Health Care Services | Alcohol Withdrawal Assessment Scoring Guidelines (CIWA-Ar) | Attachment |
| 13-71A04 | 13 - Medical & Health Care Services | Back Pain Protocol | Attachment |
| 13-71A05 | 13 - Medical & Health Care Services | Bites-Stings Protocol | Attachment |
| 13-71A06 | 13 - Medical & Health Care Services | Boil-Furuncle (Ex. MRSA) Protocol | Attachment |
| 13-71A07 | 13 - Medical & Health Care Services | Breathing Difficulties (Ex. Asthma, Shortness of Breath) Protocol | Attachment |
| 13-71A08 | 13 - Medical & Health Care Services | Burns (Other than Sunburn) Protocol | Attachment |
| 13-71A09 | 13 - Medical & Health Care Services | Calluses and Corns Protocol | Attachment |
| 13-71A10 | 13 - Medical & Health Care Services | Chest Pain Protocol | Attachment |
| 13-71A11 | 13 - Medical & Health Care Services | Dental (Ex. Avulsed Tooth, Toothache, Dental Problems) Protocol | Attachment |
| 13-71A12 | 13 - Medical & Health Care Services | Diabetic Symptoms Protocol | Attachment |
| 13-71A13 | 13 - Medical & Health Care Services | Dizziness-Lightheaded (Ex. Vertigo) Protocol | Attachment |
| 13-71A14 | 13 - Medical & Health Care Services | Earache Protocol | Attachment |
| 13-71A15 | 13 - Medical & Health Care Services | Elevated Blood Pressure Protocol | Attachment |
| 13-71A16 | 13 - Medical & Health Care Services | Eye Problems (Ex. Foreign Body or Irritation) Protocol | Attachment |
| 13-71A17 | 13 - Medical & Health Care Services | Genitournary (GU) Symptoms Protocol | Attachment |
| 13-71A18 | 13 - Medical & Health Care Services | Head Trauma-Injury Protocol | Attachment |
| 13-71A19 | 13 - Medical & Health Care Services | Headache Protocol | Attachment |
| 13-71A20 | 13 - Medical & Health Care Services | Menstrual Cramps (Ex. Dysmenorrhea) Protocol | Attachment |
| 13-71A21 | 13 - Medical & Health Care Services | Nausea-Vomiting Protocol | Attachment |
| 13-71A22 | 13 - Medical & Health Care Services | Neurological Status Change (Ex. Stroke, Acute Behavioral Change, New Onset) Protocol | Attachment |
| 13-71A23 | 13 - Medical & Health Care Services | Nosebleeds Protocol | Attachment |
| 13-71A24 | 13 - Medical & Health Care Services | Orthopedic Injuries (Ex. Sprains, Strains, Fractures, Dislocations) Protocol | Attachment |
| 13-71A25 | 13 - Medical & Health Care Services | Other Skin Conditions (Ex. Acne, etc.) Protocol | Attachment |
| 13-71A26 | 13 - Medical & Health Care Services | Ectoparasitic Infestation (Ex. Lice and Scabies) Protocol | Attachment |
| 13-71A27 | 13 - Medical & Health Care Services | Pruritic Lesions-Scaling (Ex. Rashes, Poison Ivy, Fungal Skin Infections) Protocol | Attachment |
| 13-71A28 | 13 - Medical & Health Care Services | Sunburn Protocol | Attachment |
| 13-71A29 | 13 - Medical & Health Care Services | Upper Respiratory Complaints (Ex. Runny Nose, Congestion, Common Cold) Protocol | Attachment |
| 13-71A29 | 13 - Medical & Health Care Services | Upper Respiratory Complaints (Ex. Runny Nose, Congestion, Common Cold) Protocol | Attachment |
| 13-71A30 | 13 - Medical & Health Care Services | Hemorrhoids Protocol | Attachment |
| 13-71A31 | 13 - Medical & Health Care Services | Post-Partum Protocol | Attachment |

**Exhibit A - Page 25**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-71A32 | 13 - Medical & Health Care Services | Pregnancy Protocol | Attachment |
| 13-71A33 | 13 - Medical & Health Care Services | Seizures Protocol | Attachment |
| 13-71B | 13 - Medical & Health Care Services | Physician's Order Sheet | Attachment |
| 13-71BB | 13 - Medical & Health Care Services | Nursing Referral Guidelines | Appendix |
| 13-71C | 13 - Medical & Health Care Services | Annual Review of CoreCivic Patient Care Protocols | Attachment |
| 13-71D | 13 - Medical & Health Care Services | Neurological Assessment | Attachment |
| 13-73 | 13 - Medical & Health Care Services | Pregnancy Management and Contraception | Policy |
| 13-73A | 13 - Medical & Health Care Services | Pregnancy Care - Initial-Follow-Up Visit | Attachment |
| 13-74 | 13 - Medical & Health Care Services | Privacy of Protected Health Information | Policy |
| 13-74A | 13 - Medical & Health Care Services | CoreCivic Privacy of Protected Health Information | Attachment |
| 13-74B - ENG | 13 - Medical & Health Care Services | Authorization for Release of Medical Information | Attachment |
| 13-74B - SPAN | 13 - Medical & Health Care Services | Authorization for Release of Medical Information | Attachment |
| 13-74C - ENG | 13 - Medical & Health Care Services | Request for PHI | Attachment |
| 13-74C - SPAN | 13 - Medical & Health Care Services | Request for PHI | Attachment |
| 13-75 | 13 - Medical & Health Care Services | Durable Medical Equipment | Policy |
| 13-75A | 13 - Medical & Health Care Services | Durable Medical Equipment Receipt | Attachment |
| 13-75AA | 13 - Medical & Health Care Services | Available Durable Medical Equipment | Appendix |
| 13-75B | 13 - Medical & Health Care Services | Durable Medical Equipment Inspection | Attachment |
| 13-76 | 13 - Medical & Health Care Services | Health Authority | Policy |
| 13-77 | 13 - Medical & Health Care Services | Scope of Services | Policy |
| 13-78 | 13 - Medical & Health Care Services | Security within the Department | Policy |
| 13-79 | 13 - Medical & Health Care Services | Sexual Assault Response | Policy |
| 13-79A | 13 - Medical & Health Care Services | Rape-Sexual Assault Protocol | Attachment |
| 13-79AA | 13 - Medical & Health Care Services | Flowchart for SANE-SAFE Referral | Appendix |
| 13-80 | 13 - Medical & Health Care Services | Sick Call | Policy |
| 13-80A1 - ENG | 13 - Medical & Health Care Services | Sick Call Request | Attachment |
| 13-80A1 - SPAN | 13 - Medical & Health Care Services | Sick Call Request - SPANISH | Attachment |
| 13-80A2 - ENG | 13 - Medical & Health Care Services | Sick Call Charge Receipt (Co-Pay) | Attachment |
| 13-80A2 - SPAN | 13 - Medical & Health Care Services | Sick Call Charge Receipt (Co-Pay) | Attachment |
| 13-80A3 - ENG | 13 - Medical & Health Care Services | Sick Call Request - Face-to-Face Encounter | Attachment |
| 13-80A3 - SPAN | 13 - Medical & Health Care Services | Sick Call Request - Face-to-Face Encounter | Attachment |
| 13-80B | 13 - Medical & Health Care Services | BP Treatment Record | Attachment |
| 13-80C | 13 - Medical & Health Care Services | Diabetic Monitoring Treatment Record | Attachment |
| 13-80D | 13 - Medical & Health Care Services | General Monitoring Treatment Record | Attachment |
| 13-80E | 13 - Medical & Health Care Services | Dental Request Log | Attachment |
| 13-80F | 13 - Medical & Health Care Services | Dental Sick Call Register | Attachment |
| 13-80G | 13 - Medical & Health Care Services | Mental Health Request Log | Attachment |
| 13-81 | 13 - Medical & Health Care Services | Smoke-Free Environment | Policy |
| 13-82 | 13 - Medical & Health Care Services | Special Needs Treatment Plans | Policy |
| 13-82B | 13 - Medical & Health Care Services | Special Needs Treatment Plan | Attachment |
| 13-83 | 13 - Medical & Health Care Services | Staffing Levels | Policy |
| 13-84 | 13 - Medical & Health Care Services | Suicide Management | Policy |
| 13-84A | 13 - Medical & Health Care Services | Suicide Risk Assessment Interview | Attachment |

**Exhibit A - Page 26**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-84AA | 13 - Medical & Health Care Services | Clinical Guidelines for Suicide Prevention | Appendix |
| 13-84AA | 13 - Medical & Health Care Services | Clinical Guidelines for Suicide Prevention | Appendix |
| 13-84B | 13 - Medical & Health Care Services | Mental Health Services Wellness Plan | Attachment |
| 13-84B | 13 - Medical & Health Care Services | Mental Health Services Wellness Plan | Attachment |
| 13-84C | 13 - Medical & Health Care Services | Suicide Risk Treatment Plan | Attachment |
| 13-84D | 13 - Medical & Health Care Services | Suicide Precautions Overflow Plan | Attachment |
| 13-84E | 13 - Medical & Health Care Services | Suicide Precautions Cell Inspection | Attachment |
| 13-84F | 13 - Medical & Health Care Services | Suicide Precautions Pre-Placement Checklist | Attachment |
| 13-85 | 13 - Medical & Health Care Services | Therapeutic Diets | Policy |
| 13-85A | 13 - Medical & Health Care Services | Therapeutic Diet Request | Attachment |
| 13-85AA | 13 - Medical & Health Care Services | Therapeutic Diet Request Flowchart | Appendix |
| 13-86 | 13 - Medical & Health Care Services | Transfer and Community Release | Policy |
| 13-86A | 13 - Medical & Health Care Services | Transfer Summary | Attachment |
| 13-86B | 13 - Medical & Health Care Services | Special Instructions for Transporting Officers | Attachment |
| 13-86C | 13 - Medical & Health Care Services | Community Release Summary | Attachment |
| 13-86D | 13 - Medical & Health Care Services | Medication Precautions Sheet | Attachment |
| 13-91 | 13 - Medical & Health Care Services | Pandemic/Epidemic/Disease Outbreak Operations and Management Control Plan | Policy |
| 13-91 (ICE PRR) | 13 - Medical & Health Care Services | ICE-ERO COVID-19 Pandemic Response Requirements (PRR) | Policies |
| 13-91 CDC App | 13 - Medical & Health Care Services | CDC Guidance on Management of COVID-19 in Homeless Service Sites and in Correctional and Detention Facilities | Appendix |
| 13-91A | 13 - Medical & Health Care Services | Determining Work-relatedness of COVID-19 Cases - OSHA Recordkeeping | Attachment |
| 13-91AA | 13 - Medical & Health Care Services | CDC Guidance on Prevention and Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities | Appendix |
| 13-91AA-1 | 13 - Medical & Health Care Services | COVID-19 Entry Screening Tool | Attachment |
| 13-91AA-10 | 13 - Medical & Health Care Services | Routine COVID-19 Testing Program Employee Notification and Consent | Attachment |
| 13-91AA-11 | 13 - Medical & Health Care Services | Routine COVID-19 Testing Consent Revocation | Attachment |
| 13-91AA-12 | 13 - Medical & Health Care Services | COVID-19 Post-Testing Notification Letter | Attachment |
| 13-91AA-13 | 13 - Medical & Health Care Services | Talking Points Regarding Leave of Absence/Positive COVID-19 Test | Attachment |
| 13-91AA-2 | 13 - Medical & Health Care Services | Coronavirus 14-Day Monitoring Log | Attachment |
| 13-91AA-3 | 13 - Medical & Health Care Services | Cleaning Restraints | Appendix |
| 13-91AA-4 | 13 - Medical & Health Care Services | Cleaning Transporter Sleeper Berths | Appendix |
| 13-91AA-5 | 13 - Medical & Health Care Services | Cleaning Transporter Onboard Lavatories | Appendix |
| 13-91AA-6 | 13 - Medical & Health Care Services | Transport Vehicle Sanitation | Appendix |
| 13-91AA-7 | 13 - Medical & Health Care Services | Notification to Employees and Contract Workers Regarding Required COVID-19 Mass Testing Event | Attachment |
| 13-91AA-8 | 13 - Medical & Health Care Services | COVID-19 Mass Testing Event Notification and Consent | Attachment |
| 13-91AA-9 | 13 - Medical & Health Care Services | Notification to Employees and Contract Workers Regarding (Weekly/Biweekly) COVID-19 Testing | Attachment |
| 13-92 | 13 - Medical & Health Care Services | Medication Assisted Treatment (MAT) | Policy |
| 13-92A | 13 - Medical & Health Care Services | MAT Patient Agreement | Attachment |
| 13-92A (Spanish) | 13 - Medical & Health Care Services | MAT Patient Agreement | Attachment |
| 13-93 | 13 - Medical & Health Care Services | Health Services Medical Claims | Policy |
| App - FBOP DME | 13 - Medical & Health Care Services | FBOP Durable Medical Equipment | Appendix |

Exhibit A - Page 27

33

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 14-01. | 14 - Resident Rights | Communication of Information to Inmates/Detainees | Policy |
| 14-02 DHS | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policy |
| 14-02 DHS - ICE 2-11-C | 14 - Resident Rights | ICE Appendix 2.11.C Sexual Assault Awareness | Agency Attachment |
| 14-02 DHS SAAPI Incident Review Form | 14 - Resident Rights | SAAPI Incident Review Form | |
| 14-02 DHS(03) | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policies |
| 14-02A DHS | 14 - Resident Rights | CoreCivic PREA Training and/or Policy Acknowledgment | Attachment |
| 14-02AA-DHS - ENG | 14 - Resident Rights | Preventing Sexual Abuse and Misconduct | Appendix |
| 14-02AA-DHS - SPAN | 14 - Resident Rights | Preventing Sexual Abuse and Misconduct | Appendix |
| 14-02B-DHS | 14 - Resident Rights | Sexual Abuse Screening Tool | Attachment |
| 14-02C-DHS | 14 - Resident Rights | Sexual Abuse Incident Check Sheet | Attachment |
| 14-02D-DHS | 14 - Resident Rights | PREA Retaliation Monitoring Report (30-60-90) | Attachment |
| 14-02-DHS(01) | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policy Change Notice (PCN) |
| 14-02E-DHS | 14 - Resident Rights | Inmate Allegation Status Notification | Attachment |
| 14-02F-DHS-FRS | 14 - Resident Rights | Sexual Abuse Incident Review Report | Attachment |
| 14-02H-DHS | 14 - Resident Rights | Self-Declaration of Sexual Abuse-Harassment | Attachment |
| 14-02H-DHS | 14 - Resident Rights | Self-Declaration of Sexual Abuse-Harassment | Attachment |
| 14-02I | 14 - Resident Rights | Annual PREA Staffing Plan Assessment | Attachment |
| 14-03 | 14 - Resident Rights | Inmate/Detainee Contact with News Media | Policy |
| 14-03A | 14 - Resident Rights | Media Agreement | Attachment |
| 14-03B | 14 - Resident Rights | Consent to Media Access | Attachment |
| 14-03C | 14 - Resident Rights | Release Form | Attachment |
| 14-04 - ICE PBNDS 6-4 | 14 - Resident Rights | ICE PBNDS 6.4 Legal Rights Group Presentations | Agency Policy |
| 14-04 - ICE PBNDS 6-4 | 14 - Resident Rights | ICE PBNDS 6.4 Legal Rights Group Presentations | Agency Policy |
| 14-04. | 14 - Resident Rights | Legal Rights of Inmates/Detainees | Policy |
| 14-05 | 14 - Resident Rights | Inmate-Resident Grievance Procedures | Policy |
| 14-05(01) | 14 - Resident Rights | Inmate-Resident Grievance Procedures | PCN |
| 14-05A | 14 - Resident Rights | Informal Resolution | Attachment |
| 14-05B | 14 - Resident Rights | Inmate-Resident Grievance | Attachment |
| 14-05C | 14 - Resident Rights | Grievance Extension Notice | Attachment |
| 14-05D | 14 - Resident Rights | Facility Grievance Log | Attachment |
| 14-05E | 14 - Resident Rights | Grievance Report | Attachment |
| 14-05F | 14 - Resident Rights | Detainee Grievance Committee Review form ice | Attachment |
| 14-05G | 14 - Resident Rights | Oral Grievance Resolution | Attachment |
| 14-06. | 14 - Resident Rights | Inmate/Detainee Property | Policy |
| 14-06A | 14 - Resident Rights | Disposition of Non-Allowable Personal Property | Attachment |
| 14-06AA | 14 - Resident Rights | Allowable Personal Property Inventory List | Appendix |
| 14-06B | 14 - Resident Rights | Non-Allowable Personal Property Destruction Log | Attachment |
| 14-06BB | 14 - Resident Rights | Allowable Personal Property Inventory Receipt | Appendix |
| 14-06CC | 14 - Resident Rights | Facility Issued Property Receipt SAMPLE | Appendix |
| 14-06C-ENG | 14 - Resident Rights | Property Disclaimer English | Attachment |
| 14-06D | 14 - Resident Rights | Lost-Damaged-Stolen Personal Property Claim | Attachment |
| 14-06E | 14 - Resident Rights | Denied Property Claim Appeal | Attachment |
| 14-06F | 14 - Resident Rights | Release of Claims and Receipt | Attachment |

Exhibit A - Page 28

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 14-06G | 14 - Resident Rights | Lost-Damaged-Stolen Personal-Property Log | Attachment |
| 14-06-SPAN | 14 - Resident Rights | Property Disclaimer Spanish | Attachment |
| 14-07 | 14 - Resident Rights | Inmate Resident Marriages | Policy |
| 14-07A | 14 - Resident Rights | Inmate-Resident Marriage Request | Attachment |
| 14-07B | 14 - Resident Rights | Contracting Agency Marriage Approval | Attachment |
| 14-08 | 14 - Resident Rights | Inmate/Detainee Access to Courts and Counsel | Policy |
| 14-08 ATT-Legal Rights | 14 - Resident Rights | Legal Rights Group Presentations | Agency Policy |
| 14-08 ATT-Legal Rights | 14 - Resident Rights | Legal Rights Group Presentations | Agency Policy |
| 14-08A | 14 - Resident Rights | Request for AttorneyParalegal Conference | Attachment |
| 14-09 DHS | 14 - Resident Rights | DHS Management of Transgender and Intersex Detainees in Department of Homeland Security (DHS) Facilities | |
| 14-09 ICE Appx | 14 - Resident Rights | Best Practices for Cross-Gender, Transgender, and Intersex Searches | Policies |
| 14-09A DHS | 14 - Resident Rights | Transgender-Intersex Interview | Policies |
| 14-09B DHS | 14 - Resident Rights | Transgender-Intersex Transgender Classification and Care Committee (TCCC)-IDP- Classification Assessment | Policies |
| 14-09C DHS | 14 - Resident Rights | Transgender-Intersex TCCC Individual Detention Plan (IDP) | Policies |
| 14-100 | 14 - Resident Rights | Detainee Death Procedures | Policy |
| 14-101 | 14 - Resident Rights | Disability, Identification, Assessment, and Accommodation | Policies |
| 14-101 Agency Form | 14 - Resident Rights | Disability Accommodation Notification | Attachment |
| 14-101AA | 14 - Resident Rights | Resources | Agency Attachment |
| 15-100 | 15 - Resident Rules & Discipline | Detainee Discipline | Policy |
| 15-100 (3-1-A ICE) | 15 - Resident Rules & Discipline | ICE Offense Categories | Appendix |
| 15-100 (I-883 ICE) | 15 - Resident Rules & Discipline | Disciplinary Segregation Order | Attachment |
| 15-100 (I-884 ICE) | 15 - Resident Rules & Discipline | Incident of Prohibited Acts and Notice of Charges | Attachment |
| 15-100 (I-890 ICE) | 15 - Resident Rules & Discipline | Investigation Report | Attachment |
| 15-100 (I-891 ICE) | 15 - Resident Rules & Discipline | Unit Disciplinary Committee Report of Findings and Actions | Attachment |
| 15-100 (I-892 ICE) | 15 - Resident Rules & Discipline | Detainee Rights | Attachment |
| 15-100 (I-893 ICE) | 15 - Resident Rules & Discipline | Notice of Institution Disciplinary Panel Hearing | Attachment |
| 15-100 (I-894 ICE) | 15 - Resident Rules & Discipline | Institution Disciplinary Panel Report | Attachment |
| 15-100A | 15 - Resident Rules & Discipline | Disciplinary Hearing Docket Log | Attachment |
| 15J-01 | 15 - Resident Rules & Discipline | Offense and Penalty Code (Juvenile) | 1-1H |
| 15J-02 | 15 - Resident Rules & Discipline | Disciplinary Procedures (Juvenile) | 1-1H |
| 16-01. | 16 - Communications, Mail, & Visiting | Correspondence Procedures | Policy |
| 16-01A | 16 - Communications, Mail, & Visiting | Unauthorized Use of Facility Mail Services | Attachment |
| 16-01AA | 16 - Communications, Mail, & Visiting | Special Information for Use of the C-ORES System | Appendix |
| 16-01B | 16 - Communications, Mail, & Visiting | Unacceptable Funds Notification | Attachment |
| 16-01C | 16 - Communications, Mail, & Visiting | Inmate Resident Corresondent Suspension Termination | Attachment |
| 16-01D | 16 - Communications, Mail, & Visiting | Rejection of General Correspondence | Attachment |
| 16-01E | 16 - Communications, Mail, & Visiting | Prohibited Correspondence | Attachment |
| 16-01F | 16 - Communications, Mail, & Visiting | Prohibited Items | Attachment |
| 16-01G | 16 - Communications, Mail, & Visiting | Prohibited Publications | Attachment |
| 16-01H | 16 - Communications, Mail, & Visiting | Correspondence-Items-Publications Appeal | Attachment |
| 16-01I | 16 - Communications, Mail, & Visiting | Correspondence Translation Delay | Attachment |

**Exhibit A - Page 29**

35

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 16-01J | 16 - Communications, Mail, & Visiting | Correspondence Restriction Notice | Attachment |
| 16-01K | 16 - Communications, Mail, & Visiting | Review of Correspondence Restriction | Attachment |
| 16-02 | 16 - Communications, Mail, & Visiting | Visitation | Policy |
| 16-02 - ICE PBNDS 5-7 | 16 - Communications, Mail, & Visiting | ICE PBNDS 5.7 Visitation | Agency Policy |
| 16-02A | 16 - Communications, Mail, & Visiting | Visitor Dress Code | Attachment |
| 16-02A-SPAN | 16 - Communications, Mail, & Visiting | Visitor Dress Code  Spanish | Attachment |
| 16-02B | 16 - Communications, Mail, & Visiting | Visitation Schedule | Attachment |
| 16-02C | 16 - Communications, Mail, & Visiting | Resident Vistation List | Attachment |
| 16-100 | 16 - Communications, Mail, & Visiting | Access to Telephones | Policy |
| 16-100 ATT Fam and Friends letter | 16 - Communications, Mail, & Visiting | SDCF Family and Friends Letter | Attachment |
| 16-100 ATT Indigent Status | 16 - Communications, Mail, & Visiting | Request for Indigent Status | Attachment |
| 16-100. | 16 - Communications, Mail, & Visiting | Access to Telephones | Policy |
| 16-100A | 16 - Communications, Mail, & Visiting | Request for Telephone Call | Attachment |
| 16-108. | 16 - Communications, Mail, & Visiting | Detainee Tablet Program (ICE) | Policy |
| 17-100 | 17 - Receiption & Orientation | Admission-Orientation Procedures | Policy |
| 17-100A | 17 - Receiption & Orientation | Receiving Checklist | Attachment |
| 17-100B | 17 - Receiption & Orientation | Special Housing Assessment - Interview | Attachment |
| 17-100C - ENG | 17 - Receiption & Orientation | Acknowledgement of Inmate - Detainee English | Attachment |
| 17-100C - SPAN | 17 - Receiption & Orientation | Acknowledgement of Inmate-Detainee Spanish | Attachment |
| 17-100D | 17 - Receiption & Orientation | Valuable Money Receipt | Attachment |
| 17-100E | 17 - Receiption & Orientation | Personal Property Form | Attachment |
| 17-100F | 17 - Receiption & Orientation | Facility Property | Attachment |
| 17-100G | 17 - Receiption & Orientation | Admission/Orientation Procedures | Attachment |
| 18-100 | 18 - Classification | Classification, Housing, Work and Program Plan (ICE ONLY) | Policy |
| 18-100A | 18 - Classification | Monthly Classification Report | Attachment |
| 18-100AA | 18 - Classification | Classification Plan Guidelines | Appendix |
| 18-100B | 18 - Classification | ICE PBNDS 2.2 A-D Classification Worksheet | Agency Attachment |
| 18-100BB | 18 - Classification | Housing Plan Guidelines | Appendix |
| 18-100CC | 18 - Classification | Work and Program Plan Guidelines | Appendix |
| 18-100CC | 18 - Classification | Work and Program Plan Guidelines | Appendix |
| 18-100DD | 18 - Classification | Monthly Classification Report Instructions | Appendix |
| 18-100EE | 18 - Classification | ICE PBNDS 2.2 Custody Classification System | Appendix |
| 18-100EE | 18 - Classification | ICE PBNDS 2.2 Custody Classification System | Appendix |
| 18J-01 | 18 - Classification | Internal Classification Assessment System (ICAS) - Juvenile | 1-1H |
| 19-100 | 19 - Resident Work Program | Inmate-Detainee Employment System | Policy |
| 19-100A | 19 - Resident Work Program | Voluntary Work Program Agreement | Attachment |
| 19-100B | 19 - Resident Work Program | Detainee Safety Rules - English | Attachment |
| 19-100B - Spanish | 19 - Resident Work Program | Detainee Safety Rules - Spanish | Attachment |
| 19-100C | 19 - Resident Work Program | Criteria Checklist | Attachment |
| 20-01 | 20 - Resident Services & Programs | Facility Education Programs | 1-1H |
| 20-02 | 20 - Resident Services & Programs | Facility Prison Industry Enhancement Program | 1-1H |
| 20-03 | 20 - Resident Services & Programs | Substance Use Disorder Treatment | 1-1H |
| 20-04 | 20 - Resident Services & Programs | Chaplaincy and Religious Services | Policy |

**Exhibit A - Page 30**

36

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 20-04 - ICE PBNDS 5-5 | 20 - Resident Services & Programs | ICE PBNDS 5.5 Religious Practices | Agency Policy |
| 20-04 - ICE PBNDS 5-5 | 20 - Resident Services & Programs | ICE PBNDS 5.5 Religious Practices | Agency Policy |
| 20-04A | 20 - Resident Services & Programs | Religious Article Authorization Request | Attachment |
| 20-04AA-OtayMesa-64376 | 20 - Resident Services & Programs | Facility Religious Center Monthly Schedule (SAMPLE) | Appendix |
| 20-04B | 20 - Resident Services & Programs | Religious Practice Authorization Request | Attachment |
| 20-04BB | 20 - Resident Services & Programs | Known Religious Expressions (for OMSe Entry) | Appendix |
| 20-04C | 20 - Resident Services & Programs | Declaration of Religious Preference | Attachment |
| 20-04CC | 20 - Resident Services & Programs | Religious Beliefs-Practices Manual | Appendix |
| 20-04D | 20 - Resident Services & Programs | Request for Religious Diet | Attachment |
| 20-04E | 20 - Resident Services & Programs | Request for Special Service-Ceremony | Attachment |
| 20-04F | 20 - Resident Services & Programs | Monthly Chaplaincy Activity Report | Attachment |
| 20-04G | 20 - Resident Services & Programs | Institutional Ministry Plan | Attachment |
| 20-04G (Example) | 20 - Resident Services & Programs | Institutional Ministry Plan (Example) | Attachment |
| 20-04H | 20 - Resident Services & Programs | Annual Religious Preferences/Needs Survey | Attachment |
| 20-04I | 20 - Resident Services & Programs | Interview Record | Attachment |
| 20-04J | 20 - Resident Services & Programs | Religious Diet Agreement | Attachment |
| 20-04K | 20 - Resident Services & Programs | Chaplain Candidate Approval Request | Attachment |
| 20-05 | 20 - Resident Services & Programs | Faith-Based Programs | 1-1H |
| 20-06 | 20 - Resident Services & Programs | Reentry Programs | 1-1H |
| 20-07. | 20 - Resident Services & Programs | Program Certificate Issuance | Policy |
| 20-07AA | 20 - Resident Services & Programs | Certificate of Completion | Appendix |
| 20-07BB | 20 - Resident Services & Programs | Certificate of Participation | Appendix |
| 20-07CC | 20 - Resident Services & Programs | Certificate of Participation (Half-Size) | Appendix |
| 20-07DD | 20 - Resident Services & Programs | LPP Certificates | Appendix |
| 20-08 | 20 - Resident Services & Programs | Impact of Crime on Victims Program | 1-1H |
| 20-09 | 20 - Resident Services & Programs | Go Further Discovery | Policy |
| 20-09A | 20 - Resident Services & Programs | Go Further Discover Participant Agreement | Attachment |
| 20-100 | 20 - Resident Services & Programs | Recreation and Leisure Time Programs | Policy |
| 20-102 | 20 - Resident Services & Programs | Library Services | Policy |
| 20-103 | 20 - Resident Services & Programs | Inmate Detainee Services and Programs | Policy |
| 21-100 | 21 - Release Preparations & Temporary Release | DETAINEE RELEASE/REMOVAL/TRANSFER PROCEDURES (ICE) | Policies |
| ICE PBNDS 7-4 | 21 - Release Preparations & Temporary Release | ICE PBNDS 7.4 Detainee Transfers | Agency Policy |
| 22-01 | 22 - Citizen Involvement & Volunteers | Volunteer Services and Management | Policy |
| 22-01A | 22 - Citizen Involvement & Volunteers | Volunteer Application | Attachment |
| 22-01AA | 22 - Citizen Involvement & Volunteers | Volunteers Training Matrix | Appendix |
| 22-01B | 22 - Citizen Involvement & Volunteers | Volunteer Agreement | Attachment |
| 22-01C | 22 - Citizen Involvement & Volunteers | Volunteer Code of Ethics | Attachment |
| 22-01D | 22 - Citizen Involvement & Volunteers | Volunteer Dress Code | Attachment |
| 22-01E | 22 - Citizen Involvement & Volunteers | Quarterly Volunteer Report | Attachment |
| COR-PG-01 | Procedural Guidelines | Lock Checks | Procedural Guidelines |
| COR-PG-01 Att 1 | Procedural Guidelines | OMDC Lock Inspection Log | Attachment |
| COR-PG-01 Att 2 | Procedural Guidelines | Lock Photos | Attachment |
| COR-PG-02 | Procedural Guidelines | PG - Laundry Operations | Procedural Guidelines |

Exhibit A - Page 31

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| COR-PG-03 | Procedural Guidelines | PG - Searches | Procedural Guidelines |
| COR-PG-04 | Procedural Guidelines | PG - Firearms Handling | Procedural Guidelines |
| COR-PG-05 | Procedural Guidelines | PG - Roof Checks | Procedural Guidelines |
| COR-PG-06 | Procedural Guidelines | PG - Use of Force and Emergencies During Transport | Procedural Guidelines |
| COR-PG-07 | Procedural Guidelines | PG - Count | Procedural Guidelines (PG) |
| COR-PG-08 | Procedural Guidelines | Vehicle Ground Guiding | Procedural Guidelines |
| OMDC-PG-08 | Procedural Guidelines | Razor Procedures (ICE) | Policies |
| OMDC-PG-08A | Procedural Guidelines | Restrictive Housing Unit (RHU) Razor Inventory | Policies |
| OMDC-PG-08B | Procedural Guidelines | Restrictive Housing Unit (RHU) Razor Accountability Form | Policies |
| OMDC-PG-100 | Procedural Guidelines | Use of Restraints in Segregation/Restricted Housing Unit (RHU) (ICE DETAINEES) | Procedural Guidelines |
| PG-Allowable Items | Procedural Guidelines | Procedural Guidelines - Allowable Items | Procedural Guidelines |
| PG-Guidelines Decontamination | Procedural Guidelines | Decontamination | Procedural Guidelines |

Exhibit A - Page 32

# County of San Diego
# Exhibit B

**From:**          Masterson, Michael
**To:**            Boutelle, Betsey (USACAS); Stotland, David; aorcutt@strucklove.com
**Cc:**            Heinlein, Joshua
**Subject:**       RE: County/ICE Lawsuit
**Date:**          Tuesday, May 19, 2026 12:13:00 PM
**Attachments:**   Adult-Jail-Environment_Rev.07.2024 (1).docx
                   Adult-Jail-Medical-Mental_Rev.09.2025 (1).docx
                   Adult-Jail-Nutrition_Rev.07.2024.docx

Betsey and Anne,

Given that we need to complete the inspection meet-and-confer by May 27, we are sending the following proposal for your consideration in hopes of moving this process along:

1.  The County Health Officer and his team need access to the facility to complete the Title 15 checklists attached. This includes access to the facility's medical wing, food preparation areas, and housing areas. The inspection team will be given one day, on or before June 17, 2026, to complete the inspection.

2.  The inspection team will consist of the original inspection team (Dr. Thihalolipavan, our contractor NCCHC Resources Inc., Sup. Aguirre, Sup. Lawson-Remer) plus a representative from the County Department of Environmental Health and Quality who has been pre-cleared to enter the facility.

3.  Defendants will post notice of the inspection and sign-up sheets for detainees to sign up to speak with the inspectors at least three days prior to the inspection. The inspection team will be allowed to speak with all detainees that provide permission or for whom the County has obtained a waiver.

4.  The inspection team (limited to Dr. Thihalolipavan and/or NCCHC Resources Inc.) will be allowed to review medical records, including medical records for all detainees that provide permission or for whom the County has obtained a waiver. In no event will personal identifying information be retained or used in any way.

Please respond by noon tomorrow so that we have time to further meet and confer if needed. Thank you

Michael P. Masterson, Supervising Deputy
Office of County Counsel, County of San Diego

**Exhibit B - Page 1**

1600 Pacific Highway, Room 355 **|** San Diego, CA 92101

Direct: 619-929-4633 **|** Office: 619-531-4860

**Michael.Masterson@sdcounty.ca.gov**

**CONFIDENTIALITY NOTICE:**  This email message, including any attachments and related messages, is for the sole use of the intended recipient(s) and may contain information protected by the attorney-client privilege, the attorney work product doctrine, or other applicable privileges or confidentiality laws or regulations. If you are not an intended recipient, you may not review, use, copy, disclose, or distribute this message or any of the information contained in this message to anyone. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of this message and any attachments. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

---

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Thursday, May 14, 2026 3:50 PM
**To:** Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [External] RE: County/ICE Lawsuit

Hi David,

Thank you for reaching out. The bureaucracy continues to churn, and I'm told as of this morning that we anticipate having approval to make our proposal by Monday, 5/18.

We appreciate your patience.

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

---

**From:** Stotland, David <David.Stotland@sdcounty.ca.gov>
**Sent:** Thursday, May 14, 2026 3:27 PM
**To:** aorcutt@strucklove.com; Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [EXTERNAL] County/ICE Lawsuit

Anne and Betsey:

**Exhibit B - Page 2**

41

Highlighted on the attached are the policies and procedures that the County needs to review as part of its inspection. If you could please provide them, that would be great. If there are issues with providing any of these policies, please let us know. Also, we are still waiting to receive the federal defendants' proposal on the details of the inspection. Please confirm you still expect to provide that proposal by tomorrow. If there are hiccups with that, let us know so we can begin work on our own proposal to keep things moving forward.

**Exhibit B - Page 3**

## I. ENVIRONMENTAL HEALTH EVALUATION[1]
### Adult Type I, II, III and IV Facilities

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|:---:|:---:|:---:|---|
| **APPROACH FOR PROVIDING FOOD SERVICE**<br><br>Food served in the facility is prepared in the facility. If "No," respond to items 1 and 2 below prior to continuing with the checklist. | ☐ | ☐ | ☐ | |
| 1. Food is prepared at another city or county detention facility. | ☐ | ☐ | ☐ | |
| 2. Food is contracted through a private vendor who had been inspected and complies with provisions of CalCode. | ☐ | ☐ | ☐ | |
| **ARTICLE 11. MEDICAL/MENTAL HEALTH SERVICES** | | | | |
| **1230   FOOD HANDLERS**<br><br>The responsible physician, in cooperation with the food services manager and the facility administrator, shall develop written procedures for medical screening of incarcerated food service workers prior to working in the facility kitchen. | ☐ | ☐ | ☐ | |
| There shall be written procedures for education and ongoing monitoring and cleanliness of these workers in accordance with standards set forth in Health and Safety Code, California Retail Food Code. | ☐ | ☐ | ☐ | |
| **ARTICLE 12.  FOOD** | | | | |
| **1243   FOOD SERVICE PLAN**<br><br>Facilities shall have a written food service plan that shall comply with the applicable California Retail Food Code. In facilities with an average daily population of 100 or more, there shall be employed or available, a trained experienced food services manager to prepare and implement a food service plan. In facilities of less than an average daily population of 100 that do not employ or have a food services manager available, the facility administrator shall prepare a food service plan. The plan shall include, but not limited to, the following policies and procedures: | ☐ | ☐ | ☐ | |
| (a) menu planning; | ☐ | ☐ | ☐ | |
| (b) purchasing; | ☐ | ☐ | ☐ | |
| (c) storage and inventory control; | ☐ | ☐ | ☐ | |
| (d) food preparation and handling, including provisions for food that is found to be contaminated, expired, showing obvious signs of spoilage, or otherwise not fit for human consumption; | ☐ | ☐ | ☐ | |
| (e) food serving; | ☐ | ☐ | ☐ | |

---

[1] This document is intended for use as a tool during the inspection process; this worksheet may not contain each Title 15 regulation that is required. Additionally, many regulations on this worksheet are SUMMARIES of the regulation; the text on this worksheet may not contain the entire text of the actual regulation.  Please refer to the complete California Code of Regulations, Title 15, Minimum Standards for Local Facilities, Division 1, Chapter 1, Subchapter 4 for the complete list and text of regulations.

**Exhibit B - Page 4**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|:---:|:---:|:---:|---|
| (f) transporting food; | ☐ | ☐ | ☐ | |
| (g) orientation and ongoing training; | ☐ | ☐ | ☐ | |
| (h) personnel supervision; | ☐ | ☐ | ☐ | |
| (i) budgets and food cost accounting; | ☐ | ☐ | ☐ | |
| (j) documentation and record keeping; | ☐ | ☐ | ☐ | |
| (k) emergency feeding plan; | ☐ | ☐ | ☐ | |
| (l) waste management; | ☐ | ☐ | ☐ | |
| (m) maintenance and repair; and | ☐ | ☐ | ☐ | |
| (n) three-day mainline sample tray. | ☐ | ☐ | ☐ | |
| **1245    KITCHEN FACILITIES, SANITATION, AND FOOD SERVICE**<br><br>(a) Kitchen facilities, sanitation, and food preparation, service, and storage shall comply with standards set forth in Health and Safety Code, Division 104, Part 7, Chapters 1-13, Sections 113700 et seq. California Retail Food Code. | ☐ | ☐ | ☐ | |
| (b) In facilities where incarcerated people prepare meals for self-consumption or where frozen meals or pre-prepared food from other permitted food facilities (see Health and Safety Code Section 114381) are (re)heated and served, the following applicable California Retail Food Code standards may be waived by the local health officer:<br>(1) H & S Sections 114130-114141; | ☐ | ☐ | ☐ | |
| (2) H & S Sections 114099.6, 114095-114099.5, 114101-114109, 114123, and 114125, if a domestic or commercial dishwasher capable of providing heat to the surface of the utensils of a temperature of at least 165 degrees Fahrenheit, is used for the purpose of cleaning and sanitizing multi-service utensils and multi-service consumer utensils; | ☐ | ☐ | ☐ | |
| (3) H & S Sections 114149-114149.3 except that, regardless of such a waiver, the facility shall provide mechanical ventilation sufficient to remove gases, odors, steam, heat, grease, vapors and smoke from the kitchen; | ☐ | ☐ | ☐ | |
| (4) H & S Sections 114268-114269; and, | ☐ | ☐ | ☐ | |
| (5) H & S Sections 114279-114282. | ☐ | ☐ | ☐ | |
| **1246    FOOD SERVING AND SUPERVISION**<br><br>Policies and procedures shall be developed and implemented to ensure that appropriate work assignments are made and food handlers are adequately supervised. Food shall be prepared and served only under the immediate supervision of a staff member. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 5**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **ARTICLE 13. CLOTHING AND PERSONAL HYGIENE** | | | | |
| **1260    STANDARD INSTITUTIONAL CLOTHING**<br><br>The standard issue of climatically suitable clothing to incarcerated people held after arraignment in all but Court Holding, Temporary Holding and Type IV facilities shall include, but not be limited to:<br>(a) clean socks and footwear; | ☐ | ☐ | ☐ | |
| (b) clean outergarments; and, | ☐ | ☐ | ☐ | |
| (c) clean undergarments; | ☐ | ☐ | ☐ | |
| (1) for males - shorts and undershirt, and | ☐ | ☐ | ☐ | |
| (2) for females - bra and two pairs of panties. | ☐ | ☐ | ☐ | |
| The person's personal undergarments and footwear may be substituted for the institutional undergarments and footwear specified in this regulation. This option notwithstanding, the facility has the primary responsibility to provide the personal undergarments and footwear. | ☐ | ☐ | ☐ | |
| All issued and exchanged clothing shall be clean and free of holes or tears, reasonably fitted, durable, easily laundered and repaired. | ☐ | ☐ | ☐ | |
| Undergarments shall be clean, free of holes or tears, and substantially free of stains. | ☐ | ☐ | ☐ | |
| Individuals shall be able to select the garment type more compatible with their gender identity and gender expression. | ☐ | ☐ | ☐ | |
| **1261    SPECIAL CLOTHING**<br><br>Provision shall be made to issue suitable additional clothing, essential for incarcerated people to perform such special work assignments as food service, medical, farm, sanitation, mechanical, and other specified work. | ☐ | ☐ | ☐ | |
| All issued clothing must be clean, free of holes and tears. | ☐ | ☐ | ☐ | |
| **1262    CLOTHING EXCHANGE**<br><br>There shall be written policies and procedures developed by the facility administrator for the scheduled exchange of clothing. | ☐ | ☐ | ☐ | |
| Unless work, climatic conditions, illness, or California Retail Food Code necessitates more frequent exchange, outergarments, except footwear, shall be exchanged at least once each week. | ☐ | ☐ | ☐ | |
| Undergarments and socks shall be exchanged twice each week. | ☐ | ☐ | ☐ | |
| **1263    CLOTHING SUPPLY**<br><br>There shall be a quantity of clean clothing, bedding, and linen available for actual and replacement needs of the population. | ☐ | ☐ | ☐ | |
| Written policy and procedures shall specify handling of laundry that is known or suspected to be contaminated with infectious material. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 6**

ADULT TYPE I, II, III & IV ENVIRONMENT

BSCC FORM 358 (Rev 07/2024)

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|:---:|:---:|:---:|---|
| **1264    CONTROL    OF    VERMIN    IN    PERSONAL CLOTHING** | | | | |
| There shall be written policies and procedures developed by the facility administrator to control the contamination and/or spread of vermin in all incarcerated people's personal clothing. | ☐ | ☐ | ☐ | |
| Infested clothing shall be cleaned, disinfected, or stored in a closed container so as to eradicate or stop the spread of the vermin. | ☐ | ☐ | ☐ | |
| **1265    ISSUE OF PERSONAL CARE ITEMS** | | | | |
| There shall be written policies and procedures developed by the facility administrator for the issue of personal hygiene items. | ☐ | ☐ | ☐ | |
| Each menstruating person shall be provided with sanitary napkins, panty liners, and tampons as requested with no maximum allowance. | ☐ | ☐ | ☐ | |
| Each person to be held over 24 hours who is unable to supply themself with the following personal care items, because of either indigency or the absence of a canteen, shall be issued: (a) toothbrush, | ☐ | ☐ | ☐ | |
| (b) dentifrice, | ☐ | ☐ | ☐ | |
| (c) soap, | ☐ | ☐ | ☐ | |
| (d) comb, and | ☐ | ☐ | ☐ | |
| (e) shaving implements. | ☐ | ☐ | ☐ | |
| Personal care items shall be issued within the first 12 hours of housing assignment. | ☐ | ☐ | ☐ | |
| Incarcerated persons shall not be required to share any personal care items listed in items "a" through "d." | ☐ | ☐ | ☐ | |
| Incarcerated people will not share disposable razors. | ☐ | ☐ | ☐ | |
| Double edged safety razors, electric razors, and other shaving instruments capable of breaking the skin, when shared among incarcerated people, must be disinfected between individual uses by the method prescribed by the State Board of Barbering and Cosmetology in Sections 979 and 980, Division 9, Title 16, California Code of Regulations. | ☐ | ☐ | ☐ | |
| **1266    SHOWERING** | | | | |
| There shall be written policies and procedures developed by the facility administrator for showering/bathing. | ☐ | ☐ | ☐ | |
| Incarcerated persons shall be permitted to shower/bathe upon assignment to a housing unit and at least every other day or more often if possible. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 7**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|:---:|:---:|:---:|---|
| Absent exigent circumstances, no person shall be prohibited from showering at least every other day following assignment to a housing unit. If showering is prohibited, it must be approved by the facility manager or designee, and the reason(s) for prohibition shall be documented. | ☐ | ☐ | ☐ | |
| **1267    HAIR CARE SERVICES**<br><br>(a) Hair care services shall be available. | ☐ | ☐ | ☐ | |
| (b) Except those who may not shave for reasons of identification in court, incarcerated people shall be allowed to shave daily and receive hair care services at least once a month. The facility administrator may suspend this requirement in relation to people who are considered to be a danger to themselves or others. | ☐ | ☐ | ☐ | |
| (c) Equipment shall be disinfected, after each use, by a method approved by the State Board of Barbering and Cosmetology to meet the requirements of Title 16, Division 9, Sections 979 and 980, California Code of Regulations. | ☐ | ☐ | ☐ | |
| **ARTICLE 14. BEDDING AND LINEN** | | | | |
| **1270    STANDARD BEDDING AND LINEN ISSUE**<br><br>The standard issue of clean suitable bedding and linens, for each incarcerated person entering a living area who is expected to remain overnight, shall include, but not be limited to: | ☐ | ☐ | ☐ | |
| (a) one serviceable mattress which meets the requirements of Section 1272 of these regulations; | ☐ | ☐ | ☐ | |
| (b) one mattress cover or one sheet; | ☐ | ☐ | ☐ | |
| (c) one towel; and, | ☐ | ☐ | ☐ | |
| (d) one blanket or more depending upon climatic conditions. | ☐ | ☐ | ☐ | |
| Policy and procedure shall require that items (a), (b), and (d) above be provided prior to the first night in the facility. | ☐ | ☐ | ☐ | |
| Two blankets or sleep bag may be issued in place of one mattress cover or one sheet at the request of the incarcerated person. | ☐ | ☐ | ☐ | |
| **1271    BEDDING AND LINEN EXCHANGE**<br><br>There shall be written policies and procedures developed by the facility administrator for the scheduled exchange of laundered and/or sanitized bedding and linen issued to each person housed. | ☐ | ☐ | ☐ | |
| Washable items such as sheets, mattress covers, and towels shall be exchanged for clean replacement at least once each week. | ☐ | ☐ | ☐ | |
| If a top sheet is not issued, blankets or sleep bags shall be laundered or dry cleaned at least once a month or more often if necessary. If a top sheet is issued, blankets shall be laundered or dry cleaned at least every three months. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 8**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| Mattress shall be free of holes and tears. Mattress with holes, tears, or lack sufficient padding shall be replaced upon request with mattresses that meet the requirement of Section 1270. | ☐ | ☐ | ☐ | |
| **1272    MATTRESSES**<br><br>Any mattress issued to an incarcerated person in any facility shall be enclosed in an easily cleaned, non-absorbent ticking, and conform to the size of the bunk as referenced in Title 24, Part 2, Section 1231.3.5, Beds (*Note:* at least 30" wide X 76" long). | ☐ | ☐ | ☐ | |
| Any mattress purchased for issue to an incarcerated person in a facility which is locked to prevent unimpeded access to the outdoors shall be certified by the manufacturer as meeting all requirements of the State Fire Marshal and the Bureau of Home Furnishings' test standard for penal mattresses at the time of purchase. | ☐ | ☐ | ☐ | |
| **ARTICLE 15. FACILITY SANITATION AND SAFETY** | | | | |
| **1280    FACILITY SANITATION, SAFETY AND MAINTENANCE**<br><br>The facility administrator shall develop written policies and procedures for the maintenance of an acceptable level of cleanliness, repair and safety throughout the facility. | ☐ | ☐ | ☐ | |
| Such a plan shall provide for a regular schedule of housekeeping tasks and inspections to identify and correct unsanitary or unsafe conditions or work practices which may be found. | ☐ | ☐ | ☐ | |
| Medical care housing as described in Title 24, Part 2, Section 1231.2.14, shall be cleaned and sanitized according to policies and procedures established by the health authority. | ☐ | ☐ | ☐ | |

Summary of environmental health evaluation:

**Exhibit B - Page 9**

## III. MEDICAL/MENTAL HEALTH EVALUATION[1]
### Adult Type I, II, III and IV Facilities

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **ARTICLE 11. MEDICAL/MENTAL HEALTH SERVICES** | | | | |
| **1200  RESPONSIBILITY FOR HEALTH CARE SERVICES**<br><br>(a) In Type I, II, III and IV facilities, the facility administrator shall have the responsibility to ensure provision of emergency and basic health care services to all incarcerated persons. | ☐ | ☐ | ☐ | |
| Medical, dental, and mental health matters involving clinical judgments are the sole province of the responsible qualified health care professionals, dentist, and psychiatrist or psychologist respectively; however, security regulations applicable to facility personnel also apply to health personnel. | ☐ | ☐ | ☐ | |
| Each facility shall have at least one physician available. | ☐ | ☐ | ☐ | |
| In Type IV facilities, compliance may be attained by providing access into the community; however, in such cases, there shall be a written plan for the treatment, transfer, or referral in the event of an emergency. | ☐ | ☐ | ☐ | |
| **1202  HEALTH SERVICE AUDITS**<br><br>The health authority shall develop and implement a written plan for annual statistical summaries of health care and pharmaceutical services that are provided. | ☐ | ☐ | ☐ | |
| The responsible physician shall also establish a mechanism to assure that the quality and adequacy of these services are assessed annually. | ☐ | ☐ | ☐ | |
| The plan shall include a means for the correction of identified deficiencies of the health care and pharmaceutical services delivered. | ☐ | ☐ | ☐ | |
| Based on information from these audits, the health authority shall provide the facility administrator with an annual written report on health care and pharmaceutical services delivered. | ☐ | ☐ | ☐ | |
| **1203  HEALTH CARE STAFF QUALIFICATIONS**<br><br>State and/or local licensure and/or certification requirements and restrictions, including those defining the recognized scope of practice specific to the profession, apply to health care personnel working in the facility the same as to those working in the community. | ☐ | ☐ | ☐ | |

---

[1] This document is intended for use as a tool during the inspection process; this worksheet may not contain each Title 15 regulation that is required. Additionally, many regulations on this worksheet are SUMMARIES of the regulation; the text on this worksheet may not contain the entire text of the actual regulation. Please refer to the complete California Code of Regulations, Title 15, Minimum Standards for Local Facilities, Division 1, Chapter 1, Subchapter 4 for the complete list and text of regulations.

**Exhibit B - Page 10**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| Copies of licensing and/or certification credentials shall be on file in the facility or at a central location where they are available for review. | ☐ | ☐ | ☐ | |
| **1204    HEALTH CARE PROCEDURES**<br><br>Health care performed by personnel other than a physician shall be performed pursuant to written protocol or order of the responsible health care staff. | ☐ | ☐ | ☐ | |
| **1205    HEALTH CARE RECORDS**<br><br>(a) The health authority shall maintain individual, complete and dated health records in compliance with state statute to include, but not be limited to:<br>    (1) receiving screening form/history; | ☐ | ☐ | ☐ | |
| (2) health evaluation reports; | ☐ | ☐ | ☐ | |
| (3) complaints of illness or injury; | ☐ | ☐ | ☐ | |
| (4) names of personnel who treat, prescribe, and/or administer/deliver prescription medication; | ☐ | ☐ | ☐ | |
| (5) location where treated; and, | ☐ | ☐ | ☐ | |
| (6) medication records in conformance with section 1216. | ☐ | ☐ | ☐ | |
| (b) The physician/patient confidentiality privilege applies to the health care record. Access to the health record shall be controlled by the health authority or designee. | ☐ | ☐ | ☐ | |
| The health authority shall ensure the confidentiality of each incarcerated person's health care record file (paper or electronic) and such files shall be maintained separately from and in no way be part of the person's other jail records. | ☐ | ☐ | ☐ | |
| Within the provisions of HIPAA 45 C.F.R., Section 164.512(k)(5)(i), the responsible physician or designee shall communicate information obtained in the course of health screening and care to jail authorities when necessary for the protection of the welfare of the incarcerated person or others, management of the jail, or maintenance of jail security and order. | ☐ | ☐ | ☐ | |
| (c) Written authorization by the incarcerated person is necessary for transfer of health care record information unless otherwise provided by law or administrative regulations having the force and effect of law. | ☐ | ☐ | ☐ | |
| (d) Incarcerated persons shall not be used for health care recordkeeping. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 11**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1206 HEALTH CARE PROCEDURES MANUAL**<br><br>The health authority shall, in cooperation with the facility administrator, set forth in writing, policies and procedures in conformance with applicable state and federal law, which are reviewed and updated at least every two years and include but are not limited to:<br>(a) summoning and application of proper medical aid; | ☐ | ☐ | ☐ | |
| (b) contact and consultation with other treating health care professionals; | ☐ | ☐ | ☐ | |
| (c) emergency and non-emergency medical and dental services, including transportation; | ☐ | ☐ | ☐ | |
| (d) provision for medically required dental and medical prostheses and eyeglasses; | ☐ | ☐ | ☐ | |
| (e) notification of next of kin or legal guardian in case of serious illness which may result in death; | ☐ | ☐ | ☐ | |
| (f) provision for screening and care of pregnant and lactating people, including prenatal and postpartum information and health care, including but not limited to access to necessary vitamins as recommended by a doctor, information pertaining to childbirth education and infant care; | ☐ | ☐ | ☐ | |
| (g) screening, referral, and care of incarcerated persons who may be in behavioral crisis or have developmental disabilities; | ☐ | ☐ | ☐ | |
| (h) implementation of special medical programs; | ☐ | ☐ | ☐ | |
| (i) management of incarcerated persons suspected of or confirmed to have communicable diseases; | ☐ | ☐ | ☐ | |
| (j) the procurement, storage, repackaging, labeling, dispensing, administration/delivery to incarcerated persons, and disposal of pharmaceuticals; | ☐ | ☐ | ☐ | |
| (k) use of non-physician personnel in providing medical care; | ☐ | ☐ | ☐ | |
| (l) provision of medical diets; | ☐ | ☐ | ☐ | |
| (m) patient confidentiality and its exceptions; | ☐ | ☐ | ☐ | |
| (n) the transfer of pertinent individualized health care information, or individual documentation that no health care information is available, to the health authority of another correctional system, medical facility, or mental health facility at the time each incarcerated person is transferred and prior notification pursuant to Health and Safety Code Sections 121361 and 121362 for incarcerated persons with known or suspected active tuberculosis disease. | ☐ | ☐ | ☐ | |
| Procedures for notification to the transferring health care staff shall allow sufficient time to prepare the summary. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 12**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| The summary information shall identify the sending facility and be in a consistent format that includes the need for follow-up care, diagnostic tests performed, medications prescribed, pending appointments, significant health problems, and other information that is necessary to provide for continuity of health care. | ☐ | ☐ | ☐ | |
| Necessary medication and health care information shall be provided to the transporting staff, together with precautions necessary to protect staff and incarcerated passengers from disease transmission during transport; | ☐ | ☐ | ☐ | |
| (o) forensic medical services, including drawing of blood alcohol samples, body cavity searches, and other functions for the purpose of prosecution shall not be performed by medical personnel responsible for providing ongoing care to incarcerated people; | ☐ | ☐ | ☐ | |
| (p) provisions for application and removal of restraints on pregnant people consistent with Penal Code Section 3407; | ☐ | ☐ | ☐ | |
| (q) other Services mandated by statute; and, | ☐ | ☐ | ☐ | |
| (r) provisions for timely and appropriate medical and mental health screenings, access to medical and mental health services within seven days of request, and no-cost access to contraception and STD treatment, for incarcerated persons who have reported sexual abuse or sexual harassment, regardless of the location where the incident(s) occurred. | ☐ | ☐ | ☐ | |
| **1206.5  MANAGEMENT OF COMMUNICABLE DISEASES**<br><br>(a) The responsible physician, in conjunction with the facility administrator and the county health officer, shall develop a written plan to address the identification, treatment, control and follow-up management of tuberculosis and other communicable diseases. | ☐ | ☐ | ☐ | |
| The plan shall cover the intake screening procedures, identification of relevant symptoms, referral for a medical evaluation, treatment responsibilities during incarceration and coordination with public health officials for follow-up treatment in the community. | ☐ | ☐ | ☐ | |
| The plan shall reflect the current local incidence of communicable diseases which threaten the health of incarcerated people and staff. | ☐ | ☐ | ☐ | |
| (b) Consistent with the above plan, the health authority shall, in cooperation with the facility administrator and the county health officer, set forth in writing, policies and procedures in conformance with applicable state and federal law, which include, but are not limited to: | ☐ | ☐ | ☐ | |
| (1) the types of communicable diseases to be reported; | ☐ | ☐ | ☐ | |
| (2) the persons who shall receive the medical reports; | ☐ | ☐ | ☐ | |

**Exhibit B - Page 13**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (3) sharing of medical information with incarcerated persons and custody staff; | ☐ | ☐ | ☐ | |
| (4) medical procedures required to identify the presence of disease(s) and lessen the risk of exposure to others; | ☐ | ☐ | ☐ | |
| (5) medical confidentiality requirements; | ☐ | ☐ | ☐ | |
| (6) housing considerations based upon behavior, medical needs, and safety of the affected incarcerated persons; | ☐ | ☐ | ☐ | |
| (7) provision for consent by an incarcerated person that address the limits of confidentiality; and, | ☐ | ☐ | ☐ | |
| (8) reporting and appropriate action upon the possible exposure of custody staff to a communicable disease. | ☐ | ☐ | ☐ | |
| **1207   MEDICAL RECEIVING SCREENING**<br><br>A screening shall be completed on all incarcerated persons at the time of intake | ☐ | ☐ | ☐ | |
| This screening shall be completed in accordance with written procedures and shall include but not be limited to medical and mental health problems, developmental disabilities, and communicable diseases. | ☐ | ☐ | ☐ | |
| The screening shall be performed by licensed health personnel or trained facility staff, with documentation of staff training regarding site specific forms with appropriate disposition based on responses to questions and observations made at the time of screening. The training depends on the role staff are expected to play in the receiving screening process. | ☐ | ☐ | ☐ | |
| The facility administrator and responsible physician shall develop a written plan for complying with Penal Code Section 2656 (orthopedic or prosthetic appliance used by incarcerated persons). | ☐ | ☐ | ☐ | |
| There shall be a written plan to provide care for any incarcerated person who appears at this screening to be in need of or who requests medical, mental health, or developmental disability treatment. | ☐ | ☐ | ☐ | |
| Written procedures and screening protocol shall be established by the responsible physician in cooperation with the facility administrator. | ☐ | ☐ | ☐ | |
| **1207.5 SPECIAL BEHAVIORAL HEALTH ASSESSMENT**<br><br>An additional mental health screening will be performed, according to written procedures, on incarcerated persons who have given birth within the past year and are charged with murder or attempted murder of their infants. Such screening will be performed at intake and if the assessment indicates postpartum psychosis a referral for further evaluation will be made. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 14**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1208    ACCESS TO TREATMENT**<br><br>The health authority, in cooperation with the facility administrator, shall develop a written plan for identifying and referring any incarcerated person who appears to be in need of medical, mental health, dental, or developmental disability treatment at any time during their incarceration subsequent to the receiving screening. | ☐ | ☐ | ☐ | |
| The written plan shall also include the assessment and treatment of such persons as described in Section 1207, Medical Receiving Screening. | ☐ | ☐ | ☐ | |
| Assessment and treatment shall be performed by either licensed health personnel or by persons operating under the authority and direction of licensed health personnel. | ☐ | ☐ | ☐ | |
| **1208.5  HEALTH CARE MAINTENANCE**<br><br>For people undergoing prolonged incarceration, an age appropriate and risk factor-based health maintenance visit shall take place within the person's second year of incarceration. | ☐ | ☐ | ☐ | |
| The specific components of the health maintenance examinations shall be determined by the responsible physician based on the age, gender, and health. | ☐ | ☐ | ☐ | |
| Thereafter, the health maintenance examinations shall be repeated at reasonable intervals, but not to exceed one year, as determined by the responsible physician. | ☐ | ☐ | ☐ | |
| **1209    MENTAL HEALTH SERVICES AND TRANSFER TO A TREATMENT FACILITY**<br><br>(a) The health authority, in cooperation with the mental health director and facility administrator, shall establish policies and procedures to provide mental health services. These services shall include but not be limited to: | ☐ | ☐ | ☐ | |
| 1. Identification and referral of incarcerated persons with mental health needs; | ☐ | ☐ | ☐ | |
| 2. Mental health treatment programs provided by qualified staff, including the use of telehealth. | ☐ | ☐ | ☐ | |
| 3. Crisis intervention services; | ☐ | ☐ | ☐ | |
| 4. Basic mental health services provided to incarcerated persons as clinically indicated; | ☐ | ☐ | ☐ | |
| 5. Medication support services; | ☐ | ☐ | ☐ | |
| 6. The provision of health services sufficiently coordinated such that care is appropriately integrated, medical and mental health needs are met, and the impact of any of these conditions on each other is adequately addressed. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 15**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (b) Unless the county has elected to implement the provisions of Penal Code Section 1369.1, a mentally disordered incarcerated person who appears to be a danger to themselves or others, or to be gravely disabled, shall be transferred for further evaluation to a designated Lanterman Petris Short treatment facility designated by the county and approved by the State Department of Health Care Services for diagnosis and treatment of such apparent mental disorder pursuant to Penal Code section 4011.6 or 4011.8 unless the jail contains a designated Lanterman Petris Short treatment facility. Prior to the transfer, the person may be evaluated by licensed health personnel to determine if treatment can be initiated at the correctional facility. Licensed health personnel may perform an onsite assessment to determine if the person meets the criteria for admission to an inpatient facility, or if treatment can be initiated in the correctional facility. | ☐ | ☐ | ☐ | |
| (c) If the county elects to implement the provisions of Penal Code Section 1369.1, the health authority, in cooperation with the facility administrator, shall establish policies and procedures for involuntary administration of medications. The procedures shall include, but not be limited to: | ☐ | ☐ | ☐ | *Please note that Penal Code Section 1369.1 has been repealed; however, the provisions of Section 1370 continue to allow the involuntary administration of medications under court order and under the direction and supervision of a licensed psychiatrist.* |
| 1. Designation of licensed personnel, including psychiatrist and nursing staff, authorized to order and administer involuntary medication; | ☐ | ☐ | ☐ | |
| 2. Designation of an appropriate setting where the involuntary administration of medication will occur; | ☐ | ☐ | ☐ | |
| 3. Designation of restraint procedures and devices that may be used to maintain the safety of the incarcerated person and facility staff; | ☐ | ☐ | ☐ | |
| 4. Development of a written plan to monitor the incarcerated person's medical condition following the initial involuntary administration of a medication, until the person is cleared as a result of an evaluation by, or consultation with, a psychiatrist; | ☐ | ☐ | ☐ | |
| 5. Development of a written plan to provide a minimum level of ongoing monitoring of the incarcerated person following return to facility housing. This monitoring may be performed by custody staff trained to recognize signs of possible medical problems and alert medical staff when indicated; and | ☐ | ☐ | ☐ | |
| 6. Documentation of the administration of involuntary medication in the incarcerated person's medical record. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 16**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1210   INDIVIDUALIZED TREATMENT PLANS**<br><br>(a) For each person treated by a mental health service in a jail, the responsible mental health care provider shall develop a written treatment plan. | ☐ | ☐ | ☐ | |
| The custody staff shall be informed of the treatment plan when necessary, to ensure coordination and cooperation in the ongoing care of the incarcerated person. This treatment plan shall include referral to treatment after release from the facility when recommended by treatment staff. | ☐ | ☐ | ☐ | |
| (b) For each person treated for health conditions for which additional treatment, special accommodations or a schedule of follow-up care is needed during the period of incarceration, responsible health care staff shall develop a written treatment plan. The custody staff shall be informed of the treatment plan when necessary, to ensure coordination and cooperation in the ongoing care of the incarcerated person. This treatment plan shall include referral to treatment after release from the facility when recommended by treatment staff. | ☐ | ☐ | ☐ | |
| **1211   SICK CALL**<br><br>The facility administrator, in cooperation with the health authority, shall develop written policies and procedures, which provide daily sick call for all incarcerated persons or provision made that any incarcerated person requesting medical/mental health attention be given such attention. | ☐ | ☐ | ☐ | |
| **1212   VERMIN CONTROL**<br><br>The responsible physician shall develop a written plan for the control and treatment of incarcerated persons who are found to be vermin-infested. There shall be written, medical protocols, signed by the responsible physician, for the treatment of persons suspected of being infested or having contact with a vermin-infested incarcerated person. | ☐ | ☐ | ☐ | |
| **1213   DETOXIFICATION TREATMENT**<br><br>The responsible physician shall develop written medical policies on detoxification which shall include a statement as to whether detoxification will be provided within the facility or require transfer to a licensed medical facility. The facility detoxification protocol shall include procedures and symptoms necessitating immediate transfer to a hospital or other medical facility. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 17**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| Facilities without medically licensed personnel in attendance shall not retain incarcerated people undergoing withdrawal reactions judged or defined in policy, by the responsible physician, as not being readily controllable with available medical treatment. Such facilities shall arrange for immediate transfer to an appropriate medical facility. | ☐ | ☐ | ☐ | |
| **1214   INFORMED CONSENT**<br><br>The health authority shall set forth in writing a plan for informed consent of incarcerated persons in a language understood by the incarcerated person. | ☐ | ☐ | ☐ | |
| Except for emergency treatment, as defined in Business and Professions Code Section 2397 and Title 15, Section 1217, all examinations, treatments and procedures affected by informed consent standards in the community are likewise observed for care of incarcerated people. | ☐ | ☐ | ☐ | |
| In the case of minors, or conservatees, the informed consent of parent, guardian or legal custodian applies where required by law. Any incarcerated person who has not been adjudicated to be incompetent may refuse non-emergency medical and mental health care. | ☐ | ☐ | ☐ | |
| Absent informed consent in non-emergency situations, a court order is required before involuntary medical treatment can be administered to an incarcerated person. | ☐ | ☐ | ☐ | |
| **1215   DENTAL CARE**<br><br>The facility administrator shall develop written policies and procedures to ensure emergency and medically required dental care is provided to each incarcerated person, upon request, under the direction and supervision of a dentist licensed in the state. | ☐ | ☐ | ☐ | |
| **1216   PHARMACEUTICAL MANAGEMENT**<br><br>(a) The health authority in consultation with a pharmacist and the facility administrator, shall develop written plans, establish procedures, and provide space and accessories for the secure storage, the controlled administration, and disposal of all legally obtained drugs. Such plans, procedures, space and accessories shall include, but not be limited to, the following: | ☐ | ☐ | ☐ | |
| (1) securely lockable cabinets, closets and refrigeration units: | ☐ | ☐ | ☐ | |
| (2) a means for the positive identification of the recipient of the prescribed medication; | ☐ | ☐ | ☐ | |
| (3) procedures for administration/delivery of medicines to incarcerated persons as prescribed; | ☐ | ☐ | ☐ | |
| (4) confirming that the recipient has ingested the medication or accounting for medication under self-administration procedures outlined in Section 1216(d); | ☐ | ☐ | ☐ | |

**Exhibit B - Page 18**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|:---:|:---:|:---:|---|
| (5) that prescribed medications have or have not been administered, by whom, and if not, for what reason; | ☐ | ☐ | ☐ | |
| (6) prohibiting the delivery of drugs by incarcerated people; | ☐ | ☐ | ☐ | |
| (7) limitation to the length of time medication may be administered without further medical evaluation; and, | ☐ | ☐ | ☐ | |
| (8) limitation to the length of time required for a physician's signature on verbal orders. | ☐ | ☐ | ☐ | |
| (9) A written report shall be prepared by a pharmacist, no less than annually, on the status of pharmacy services in the institution. The pharmacist shall provide the report to the health authority and the facility administrator. | ☐ | ☐ | ☐ | |
| (b) Consistent with pharmacy laws and regulations, the health authority shall establish written protocols that limit the following functions to being performed by the identified personnel: (1) Procurement shall be done by a physician, dentist, pharmacist, or other persons authorized by law. | ☐ | ☐ | ☐ | |
| (2) Storage of medications shall assure that stock supplies of legend medications shall be accessed only by licensed health personnel. Supplies of legend medications that have been dispensed and supplies of over-the-counter medications may be accessed by either licensed or non-licensed personnel. | ☐ | ☐ | ☐ | |
| (3) Repackaging shall only be done by a physician, dentist, pharmacist, or other persons authorized by law. | ☐ | ☐ | ☐ | |
| (4) Preparation of labels can only be done by a physician, dentist, pharmacist or other persons, either licensed or non-licensed, provided the label is checked and affixed to the medication container by the physician, dentist, or pharmacist before administration or delivery to the incarcerated person. Labels shall be prepared in accordance with section 4076, Business and Professions Code. | ☐ | ☐ | ☐ | |
| (5) Dispensing shall only be done by a physician, dentist, pharmacist, or persons authorized by law. | ☐ | ☐ | ☐ | |
| (6) Administration of medication shall only be done by licensed health personnel who are authorized to administer medication acting on the order of a prescriber. | ☐ | ☐ | ☐ | |
| (7) Delivery of medication may be done by either licensed or non-licensed personnel, e.g., custody staff, acting on the order of a prescriber. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 19**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (8) Disposal of legend medication shall be done in accordance with pharmacy laws and regulations and requires any combination of two of the following classifications: physician, dentist, pharmacist, or registered nurse. Controlled substances shall be disposed of in accordance with the Drug Enforcement Administration disposal procedures. | ☐ | ☐ | ☐ | |
| (c) Policy and procedures on "over-the-counter" medications shall include, but not be limited to, how they are made available, documentation when delivered by staff and precautions against hoarding large quantities. | ☐ | ☐ | ☐ | |
| (d) Policy and procedures may allow self-administration of prescribed medications under limited circumstances. Policies and procedures shall include but are not limited to the following considerations: | ☐ | ☐ | ☐ | |
| (1) Medications permitted for self-administration are limited to those with no recognized abuse potential. Medications for treatment of tuberculosis, psychotropic medication, controlled substances, injectables and any medications for which documentation of ingestion is essential are excluded from self-administration. | ☐ | ☐ | ☐ | |
| (2) Incarcerated persons with histories of frequent rule violations of any type, or who are found to be in violation of rules regarding self-administration, are excluded from self-administration. | ☐ | ☐ | ☐ | |
| (3) Prescribing health care staff document that each incarcerated person participating in self-administration is capable of understanding and following the rules of the program and instructions for medication use. | ☐ | ☐ | ☐ | |
| (4) Provisions are made for the secure storage of the prescribed medication when it is not on the incarcerated person. | ☐ | ☐ | ☐ | |
| (5) Provisions are made for the consistent enforcement of self-medication rules by both custody and health care staff, with systems of communication among them when either one finds that an incarcerated person is in violation of rules regarding self-administration. | ☐ | ☐ | ☐ | |
| (6) Provisions are made for health care staff to perform documented assessments of an incarcerated person's compliance with self-administration medication regimens. Compliance evaluations are done with sufficient frequency to guard against hoarding medication and deterioration of the person's health. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 20**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1217  PSYCHOTROPIC MEDICATIONS**<br><br>The responsible physician, in cooperation with the facility administrator, shall develop written policies and procedures governing the use of psychotropic medications. | ☐ | ☐ | ☐ | |
| An incarcerated person found by a physician to be a danger to themselves or others by reason of mental disorders may be involuntarily given psychotropic medication appropriate to the illness on an emergency basis. | ☐ | ☐ | ☐ | |
| Psychotropic medication is any medication prescribed for the treatment of symptoms of psychoses and other mental and emotional disorders | ☐ | ☐ | ☐ | |
| An emergency is a situation in which action to impose treatment over the incarcerated person's objection is immediately necessary for the preservation of life or the prevention of serious bodily harm to the incarcerated person or others, and it is impracticable to first gain consent. It is not necessary for harm to take place prior to treatment. | ☐ | ☐ | ☐ | |
| If psychotropic medication is administered during an emergency, such medication shall be only that which is required to treat the emergency condition. The medication shall be prescribed by a physician following a clinical evaluation. The responsible physician shall develop a protocol for the supervision and monitoring of incarcerated persons involuntarily receiving psychotropic medication. | ☐ | ☐ | ☐ | |
| Psychotropic medication shall not be administered to an incarcerated person absent an emergency unless the person has given informed consent in accordance with Welfare and Institutions Code Section 5326.2, or has been found to lack the capacity to give informed consent consistent with the county's hearing procedures under the Lanterman-Petris-Short Act for handling capacity determinations and subsequent reviews. | ☐ | ☐ | ☐ | |
| There shall be a policy which limits the length of time both voluntary and involuntary psychotropic medications may be administered and a plan of monitoring and re-evaluating all incarcerated people receiving psychotropic medications, including a review of all emergency situations. | ☐ | ☐ | ☐ | |
| The administration of psychotropic medication is not allowed for disciplinary reasons. | ☐ | ☐ | ☐ | |
| **1220  FIRST AID KITS**<br><br>First aid kit(s) shall be available in all facilities. | ☐ | ☐ | ☐ | |
| The responsible physician shall approve the contents, number, location and procedure for periodic inspection of the kit(s). | ☐ | ☐ | ☐ | |

**Exhibit B - Page 21**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **ARTICLE 4. RECORDS AND PUBLIC INFORMATION** | | | | |
| **1046    DEATH IN CUSTODY**<br><br>(a) The facility administrator shall develop written policy and procedures to comply with the in-custody death reporting requirements of Government Code section 12525. The facility administrator shall submit a copy of the report filed pursuant to section 12525 to the BSCC within 10 days of an in-custody death. | ☐ | ☐ | ☐ | |
| (b) The facility administrator, in cooperation with the health administrator, shall develop written policy and procedures to conduct an initial review and complete a written report of every in-custody death within 30 days of the death. | ☐ | ☐ | ☐ | |
| The team that conducts the initial review shall include, at a minimum, the facility administrator or designee, the health administrator, the responsible physician and other health care, and supervision staff who are relevant to the incident. | ☐ | ☐ | ☐ | |
| Deaths shall be reviewed to determine the appropriateness of clinical care; whether changes to policies, procedures, or practices are warranted; and to identify issues that require further study. | ☐ | ☐ | ☐ | |
| (c) The facility administrator shall submit a copy of the initial review report of every in-custody death to the BSCC within 60 days of the death. The facility administrator shall provide a copy of the initial review report that comports with the disclosure requirements of section 832.10 of the Penal Code. | ☐ | ☐ | ☐ | |
| The initial review report shall contain the following information:<br>    (1) Demographic information<br>        (A) Full name of the decedent<br>        (B) Date of birth<br>        (C) Date of death<br>        (D) Time of death<br>        (E) Gender<br>        (F) Race and ethnicity<br>        (G) Relevant medical history<br>    (2) Facility Information<br>        (A) Name and location of the detention facility<br>        (B) Description of the location where the death occurred within the facility<br>        (C) Date and time of the incident<br>        (D) Detention facility personnel (including names and roles) involved in the reporting of the death or incident<br>    (3) Any relevant circumstances leading up to death, including behavioral health or medical issues. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 22**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (d) In any case in which a minor dies while detained in a jail, lockup, or court holding facility the BSCC may inspect and evaluate the jail, lockup, or court holding facility pursuant to the provisions of this subchapter within 30 calendar days of the death. Any inquiry made by the Board shall be limited to the standards and requirements set forth in these regulations. | ☐ | ☐ | ☐ | |

**ARTICLE 3. TRAINING, PERSONNEL AND MANAGEMENT**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1030    SUICIDE PREVENTION PROGRAM**<br><br>The facility shall have a comprehensive written suicide prevention program developed by the facility administrator or designee, in conjunction with the health authority and mental health director, to identify, monitor, and provide treatment to those incarcerated persons who present a suicide risk. The program shall include the following: | ☐ | ☐ | ☐ | |
| (a) Annual suicide prevention training for all custodial personnel. | ☐ | ☐ | ☐ | |
| (b) Intake screening for suicide risk immediately upon intake and prior to housing assignment. | ☐ | ☐ | ☐ | |
| (c) Suicide prevention screening during special situations, including placement in restrictive housing, following a hearing, and after a transfer or change in classification. | ☐ | ☐ | ☐ | |
| (d) Provisions facilitating communication among arresting/transporting officers, facility staff, court staff, medical and mental health personnel in relation to suicide risk. | ☐ | ☐ | ☐ | |
| (e) Housing recommendations for people at risk of suicide that balance safety and environment. The least restrictive environment should be considered. | ☐ | ☐ | ☐ | |
| (f) Supervision depending on level of suicide risk. | ☐ | ☐ | ☐ | |
| (g) Suicide attempt and suicide intervention policies and procedures. | ☐ | ☐ | ☐ | |
| (h) Provisions for reporting suicides and suicides attempts. | ☐ | ☐ | ☐ | |
| (i) Multi-disciplinary administrative review of suicides and attempted suicides as defined by the facility administrator, including the development of a corrective action plan to address deficiencies identified in the administrative review. | ☐ | ☐ | ☐ | |
| (j) Provisions for follow up care as needed. | ☐ | ☐ | ☐ | |
| (k) Plan for mental health consultation following return from court as determined by the mental health director. | ☐ | ☐ | ☐ | |

**ARTICLE 5. CLASSIFICATION AND SEPARATION**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1051    COMMUNICABLE DISEASES**<br><br>The facility administrator, in cooperation with the responsible physician, shall develop written policies and procedures specifying those symptoms that require medical isolation of an incarcerated person until a medical evaluation is completed. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 23**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| At the time of intake into the facility, an inquiry shall be made of the person being booked as to whether the person has or has had any communicable diseases, such as tuberculosis or has observable symptoms of tuberculosis or any other communicable diseases, or other special medical problem identified by the health authority. | ☐ | ☐ | ☐ | |
| The response shall be noted on the medical screening form. | ☐ | ☐ | ☐ | |
| **1052    BEHAVIORAL CRISIS IDENTIFICATION**<br><br>The facility administrator, in cooperation with the responsible physician, shall develop written policies and procedures to identify and evaluate all incarcerated people who may be in behavioral crisis. Evaluation of behavioral crisis may include telehealth. If an evaluation from medical or mental health staff is not readily available, an incarcerated person shall be considered in behavioral crisis for the purpose of this section if they appear to be a danger to themselves or others or appear gravely disabled. | ☐ | ☐ | ☐ | |
| An evaluation from medical or mental health staff shall be secured within 24 hours of identification or at the next daily sick call, whichever is earliest. Separation may be used if necessary, to protect the safety of the person in crisis or others. | ☐ | ☐ | ☐ | |
| **1055    USE OF SAFETY CELL**<br><br>The safety cell described in Title 24, Part 2, Section 1231.2.5, shall be used to hold only those people who display behavior which results in the destruction of property or reveals an intent to cause physical harm to self or others. | ☐ | ☐ | ☐ | |
| The facility administrator, in cooperation with the responsible physician, shall develop written policies and procedures governing safety cell use and may delegate authority to place an incarcerated person in a safety cell to a physician. | ☐ | ☐ | ☐ | |
| Policies and procedures shall include, but not be limited to:<br>(a) In no case shall the safety cell be used for punishment or as a substitute for treatment. | ☐ | ☐ | ☐ | |
| (b) A person shall be placed in a safety cell only with the approval of the facility manager or designee, or responsible health care staff; continued retention shall be reviewed a minimum of every four hours. | ☐ | ☐ | ☐ | |
| (c) A medical assessment shall be completed as soon as possible, but not more than 12 hours from the time of placement in the safety cell. The person shall be medically cleared for continued retention, referral to advanced treatment, or removal from the safety cell a minimum of every 24 hours thereafter. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 24**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (d) The facility manager, designee or responsible health care staff shall obtain a mental health opinion/consultation with responsible health care staff on placement and retention, which shall be secured as soon as possible, but not more than 12 hours from placement. | ☐ | ☐ | ☐ | |
| (e) Direct visual observation shall be conducted at least twice every 30 minutes, with no more than a 15-minute lapse between safety checks. Such observation shall be documented. | ☐ | ☐ | ☐ | |
| (f) Procedures shall be established to assure administration of necessary nutrition and fluids. | ☐ | ☐ | ☐ | |
| (g) People placed in the safety cell shall be allowed to retain sufficient clothing, or be provided with a suitably designed "safety garment," to provide for their personal privacy unless specific identifiable risks to the person's safety or to the security of the facility are documented. | ☐ | ☐ | ☐ | |
| **1056    USE OF SOBERING CELL**<br><br>The sobering cell described in Title 24, Part 2, Section 1231.2.4, shall be used for temporary holding of incarcerated people who are a threat to their own safety or the safety of others due to their state of intoxication. A person shall be removed from the sobering cell as soon as they are able to continue the admission process or are no longer a risk to themselves or others. In no case shall a person remain in a sobering cell over six hours without an evaluation by medical or custody staff to determine whether the person has an urgent medical problem, pursuant to section 1213 of these regulations. | ☐ | ☐ | ☐ | |
| At 12 hours from the time of placement, all persons must receive an evaluation by responsible health care staff. Intermittent direct visual observation of people held in the sobering cell shall be conducted no less than every half hour. | ☐ | ☐ | ☐ | |
| Such observation shall be documented. | ☐ | ☐ | ☐ | |
| **1057    DEVELOPMENTAL DISABILITIES**<br><br>The facility administrator, in cooperation with the responsible physician, shall develop written policies and procedures for the identification and evaluation, appropriate classification and housing, protection, and nondiscrimination of all incarcerated persons with developmental disabilities. | ☐ | ☐ | ☐ | |
| The health authority or designee shall contact the regional center for any incarcerated person suspected or confirmed to have a developmental disability for the purposes of diagnosis or treatment within 24 hours of such determination, excluding holidays and weekends. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 25**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|:---:|:---:|:---:|---|
| **1058    USE OF RESTRAINT DEVICES**<br><br>The facility administrator, in cooperation with the responsible physician, shall develop and implement written policies and procedures for the use of restraint devices. Restraint devices include any devices which immobilize extremities or prevent the incarcerated person from being ambulatory. The provisions of this section do not apply to the use of handcuffs, shackles, or other restraint devices when used to restrain incarcerated people for security reasons. The facility manager may delegate authority to place an incarcerated person in restraints to responsible health care staff. | ☐ | ☐ | ☐ | |
| (a) The policy shall address the following areas:<br>(1) acceptable restraint devices; | ☐ | ☐ | ☐ | |
| (2) signs or symptoms which should result in immediate medical/mental health referral; availability of cardiopulmonary resuscitation equipment; | ☐ | ☐ | ☐ | |
| (3) protective housing of restrained persons; | ☐ | ☐ | ☐ | |
| (4) provision for hydration and sanitation needs; and, | ☐ | ☐ | ☐ | |
| (5) exercising of extremities. | ☐ | ☐ | ☐ | |
| (b) Policy shall also include, but not be limited to, the following requirements:<br>(1) In no case shall restraints be used for punishment or as a substitute for treatment. | ☐ | ☐ | ☐ | |
| (2) Restraint devices shall only be used on incarcerated people who display behavior which results in the destruction of property or reveal an intent to cause physical harm to self or others. | ☐ | ☐ | ☐ | |
| (3) Restraint devices should be used only when less restrictive alternatives, including verbal de-escalation techniques, have been attempted and are deemed ineffective. | ☐ | ☐ | ☐ | |
| (4) An incarcerated person shall be placed in restraints only with the approval of the facility manager, the facility watch commander, or responsible health care staff; continued retention shall be reviewed a minimum of every hour. | ☐ | ☐ | ☐ | |
| (5) Continuous direct visual observation shall be maintained until a medical opinion can be obtained. | ☐ | ☐ | ☐ | |
| (6) A medical opinion on placement and retention shall be secured within one hour from the time of placement. | ☐ | ☐ | ☐ | |
| (7) A medical assessment shall be completed within four hours of placement. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 26**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (8) Continuous direct visual observation shall be conducted at least twice every 30 minutes to ensure that the restraints are properly employed, and to ensure the safety and well-being of the incarcerated person. Such observation shall be documented. While in restraint devices all incarcerated persons shall be housed alone or in a specified housing area which makes provisions to protect the person from abuse. | ☐ | ☐ | ☐ | |
| (9) If the facility manager, or designee, in consultation with responsible health care staff determines that an incarcerated person cannot be safely removed from restraints after eight hours, the person shall be taken to a medical facility for further evaluation. | ☐ | ☐ | ☐ | |
| (10) Where applicable, the facility manager shall use the restraint device manufacturer's recommended maximum time limits for placement. | ☐ | ☐ | ☐ | |
| (11) All events and information related to the placement in restraints shall be documented and shall be video recorded unless exigent circumstances prevent staff from doing so. The documentation shall include: the reason for placement; person authorizing placement; names of staff involved in the placement; injuries sustained; and the duration of placement. | ☐ | ☐ | ☐ | |
| **1058.5 RESTRAINTS AND PREGNANT PERSONS** The facility administrator, in cooperation with the responsible physician, shall develop written policies and procedures for the use of restraint devices on pregnant people. In accordance with Penal Code Section 3407, the policy shall include reference to the following: | ☐ | ☐ | ☐ | |
| (1) An incarcerated person known to be pregnant or in recovery after delivery or termination of the pregnancy shall not be restrained by the use of leg or waist restraints, or handcuffs behind the body. | ☐ | ☐ | ☐ | |
| (2) An incarcerated pregnant person in labor, during delivery, or in recovery after delivery or termination of the pregnancy, shall not be restrained by the wrists, ankles, or both, unless deemed necessary for the safety and security of the incarcerated person, the staff, or the public. | ☐ | ☐ | ☐ | |
| (3) Restraints shall be removed when a professional who is currently responsible for the medical care of an incarcerated pregnant person during a medical emergency, labor, delivery, or recovery after delivery or termination of the pregnancy determines that the removal of restraints is medically necessary. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 27**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (4) Upon confirmation of an incarcerated person's pregnancy, they shall be advised, orally or in writing, of the standards and policies governing incarcerated pregnant people. | ☐ | ☐ | ☐ | |

Summary of medical/mental health evaluation:

**Exhibit B - Page 28**

## II. NUTRITIONAL HEALTH EVALUATION[1]
### Adult Type I, II, III and IV Facilities

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **ARTICLE 11. MEDICAL/MENTAL HEALTH SERVICES** | | | | |
| **1230    FOOD HANDLERS**<br><br>*(Note: Title 15, § 1230 is in Article 11, MMH, but inspected under Environmental Health due to CalCode reference.)*<br><br>The responsible physician, in cooperation with the food services manager and the facility administrator, shall develop written procedures for medical screening of incarcerated food service workers prior to working in the facility kitchen. There shall be written procedures for education and ongoing monitoring and cleanliness of these workers in accordance with standards set forth in Health and Safety Code, California Retail Food Code. | Do not identify compliance with this regulation here. See comments. | | | *The Environmental Health Inspector retains primary responsibility to determine compliance with Section 1230. Compliance should be assessed in consultation with the Nutrition Inspector so that the findings on the Environmental Health Evaluation reflect the observations, expertise and consensus of both parties. The text of the regulation is provided here for reference only.* |
| **ARTICLE 12.  FOOD** | | | | |
| **1240    FREQUENCY OF SERVING**<br><br>In Temporary Holding, Type I, II, and III facilities, and those Type IV facilities where food is served, food shall be served three times in any 24-hour period. | ☐ | ☐ | ☐ | |
| At least one of these meals shall include hot food. | ☐ | ☐ | ☐ | |
| Supplemental food must be served to incarcerated persons if more than 14 hours pass between evening and morning meals. | ☐ | ☐ | ☐ | |
| Supplemental food must be served to people on medical diets in less than the time period outlined above, if prescribed by the responsible physician. | ☐ | ☐ | ☐ | |
| A minimum of fifteen minutes shall be allowed for the actual consumption of each meal except for those on medical diets where the responsible physician has prescribed additional time. | ☐ | ☐ | ☐ | |
| Provisions shall be made for incarcerated persons who may miss a regularly scheduled facility meal. They shall be provided with a substitute meal and beverage, and [persons] on medical diets shall be provided with their prescribed meal. | ☐ | ☐ | ☐ | |

---

[1] This document is intended for use as a tool during the inspection process; this worksheet may not contain each Title 15 regulation that is required. Additionally, many regulations on this worksheet are SUMMARIES of the regulation; the text on this worksheet may not contain the entire text of the actual regulation. Please refer to the complete California Code of Regulations, Title 15, Minimum Standards for Local Facilities, Division 1, Chapter 1, Subchapter 4 for the complete list and text of regulations. **Exhibit B - Page 29**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1241    MINIMUM DIET**<br><br>The minimum diet provided shall be based upon the nutritional and caloric requirements found in the 2019 Dietary Reference Intakes (DRI) of the Food and Nutrition Board, Institute of Medicine of the National Academies, and the 2020-2025 Dietary Guidelines for Americans, which are hereby incorporated by reference. Facilities providing religious, vegetarian or medical diets, shall also conform to these nutrition standards. The nutritional requirements for the minimum diet are specified in the following subsections. A daily or weekly average of the food group's requirement is acceptable. A wide variety of food should be served. | ☐ | ☐ | ☐ | |
| (a) Protein Group. Includes beef, veal, lamb, pork, poultry, fish, eggs, cooked dry beans, peas, lentils, nuts, peanut butter and textured vegetable protein (TVP). One serving equals 14 grams or more of protein; the daily requirements shall be equal to three servings (a total of 42 grams per day or 294 grams per week). In addition, there shall be a requirement to serve a fourth serving from the legumes three days a week. | ☐ | ☐ | ☐ | |
| (b) Dairy Group. Includes milk (fluid, evaporated or dry; nonfat, 1% or 2% reduced fat, etc.); cheese (cottage, cheddar, etc.); yogurt; ice cream or ice milk; and pudding. A serving is equivalent to 8 oz. of fluid milk and provides at least 250 mg. of calcium. All milk shall be pasteurized and fortified with Vitamins A and D. The daily requirement is three servings. One serving can be from a fortified food containing at least 150 mg. of calcium. For persons 15-17 years of age, or pregnant and lactating people, the requirement is four servings of milk or milk products. | ☐ | ☐ | ☐ | |
| (c) Vegetable-Fruit Group. Includes fresh, frozen, dried and canned vegetables and fruits. One serving equals: 1/2 cup vegetable or fruit; 6 ounces of 100% juice; 1 medium apple, orange, banana, or potato; 1/2 grapefruit; or 1/4 cup dried fruit. The daily requirement of fruits and vegetables shall be five servings. At least one serving shall be from each of the following three categories: | ☐ | ☐ | ☐ | |
| (1) One serving of a fresh fruit or vegetable per day, or seven (7) servings per week. | ☐ | ☐ | ☐ | |
| (2) One serving of a Vitamin C source containing 30 mg. or more per day or seven (7) servings per week. | ☐ | ☐ | ☐ | |
| (3) One serving of a Vitamin A source, fruit or vegetable, containing 200 micrograms Retinol Equivalents (RE) or more per day, or seven servings per week. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 30**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (d) Grain Group. Includes bread, rolls, pancakes, sweet rolls, ready-to-eat cereals, cooked cereals, corn bread, pasta, rice, tortillas, etc. and any food item containing whole or enriched grains. At least three servings from this group must be made with whole grains. The daily requirements shall be a minimum of six servings. | ☐ | ☐ | ☐ | |
| Providing only the minimum servings outlined in this regulation is not sufficient to meet an incarcerated person's caloric requirements. Additional servings from the dairy, vegetable-fruit, and bread-cereal groups must be provided in amounts to meet daily caloric requirements. Saturated dietary fat should not exceed 10 percent of total calories on a weekly basis. Fat shall be added only in minimum amounts necessary to make the diet palatable. Facility diets shall consider the recommendations and intentions of the 2020-2025 Dietary Guidelines of Americans of reducing overall sugar and sodium levels | ☐ | ☐ | ☐ | |
| **1242   MENUS**<br><br>Menus in Type II and III facilities, and those Type IV facilities where food is served, shall be planned at least one month in advance of their use. Menus shall be planned to provide a variety of foods, thus preventing repetitive meals. | ☐ | ☐ | ☐ | |
| Menus shall be approved by a registered dietitian before being used. The dietitian shall ensure that the meals meet the nutritional and hot food requirements set forth in Sections 1240 and 1241. | ☐ | ☐ | ☐ | |
| If any meal served varies from the planned menu, the change shall be noted in writing on the menu and/or production sheet. Variations in the menu shall meet the caloric requirements set forth in Section 1241. | ☐ | ☐ | ☐ | |
| Menus, as planned, including changes, shall be evaluated by a registered dietitian at least annually. | ☐ | ☐ | ☐ | |
| **1243   FOOD SERVICE PLAN**<br><br>Facilities shall have a written food service plan that shall comply with the applicable California Retail Food Code. In facilities with an average daily population of 100 or more, there shall be employed or available, a trained experienced food services manager to prepare and implement a food service plan. In facilities of less than an average daily population of 100 that do not employ or have a food services manager available, the facility administrator shall prepare a food service plan. The plan shall include, but not limited to, the following policies and procedures: | ☐ | ☐ | ☐ | |
| (a) menu planning; | ☐ | ☐ | ☐ | |
| (b) purchasing; | ☐ | ☐ | ☐ | |
| (c) storage and inventory control; | ☐ | ☐ | ☐ | |

**Exhibit B - Page 31**

ADULT TYPES I, II, III & IV NUTRITION                 PAGE 3                 BSCC FORM 358 (Rev. 07/2024)

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| (d) food preparation and handling, including provisions for food that is found to be contaminated, expired, showing obvious signs of spoilage, or otherwise not fit for human consumption; | ☐ | ☐ | ☐ | |
| (e) food serving; | ☐ | ☐ | ☐ | |
| (f) transporting food; | ☐ | ☐ | ☐ | |
| (g) orientation and ongoing training; | ☐ | ☐ | ☐ | |
| (h) personnel supervision; | ☐ | ☐ | ☐ | |
| (i) budgets and food cost accounting; | ☐ | ☐ | ☐ | |
| (j) documentation and record keeping; | ☐ | ☐ | ☐ | |
| (k) emergency feeding plan; | ☐ | ☐ | ☐ | |
| (l) waste management; | ☐ | ☐ | ☐ | |
| (m) maintenance and repair; and, | ☐ | ☐ | ☐ | |
| (n) three-day mainline sample tray. | ☐ | ☐ | ☐ | |
| **1245  KITCHEN FACILITIES, SANITATION AND FOOD SERVICE**<br><br>(a) Kitchen facilities, sanitation, and food preparation, service, and storage shall comply with standards set forth in Health and Safety Code, Division 104, Part 7, Chapters 1-13, Sections 113700 et seq. California Retail Food Code. | ☐ | ☐ | ☐ | |
| (b) In facilities where incarcerated people prepare meals for self-consumption or where frozen meals or pre-prepared food from other permitted food facilities (see Health and Safety Code Section 114381) are (re)heated and served, the following applicable California Retail Food Code standards may be waived by the local health officer:<br>    (1) H & S Sections 114130-114141; | ☐ | ☐ | ☐ | |
| (2) H & S Sections 114099.6, 114095-114099.5, 114101-114109, 114123, and 114125, if a domestic or commercial dishwasher capable of providing heat to the surface of the utensils of a temperature of at least 165 degrees Fahrenheit, is used for the purpose of cleaning and sanitizing multi-service utensils and multi-service consumer utensils; | ☐ | ☐ | ☐ | |
| (3) H & S Sections 114149-114149.3 except that, regardless of such a waiver, the facility shall provide mechanical ventilation sufficient to remove gases, odors, steam, heat, grease, vapors and smoke from the kitchen; | ☐ | ☐ | ☐ | |
| (4) H & S Sections 114268-114269; and, | ☐ | ☐ | ☐ | |
| (5) H & S Sections 114279-114282. | ☐ | ☐ | ☐ | |

**Exhibit B - Page 32**

| ARTICLE/SECTION | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| **1246  FOOD SERVING AND SUPERVISION**<br><br>Policies and procedures shall be developed and implemented to ensure that appropriate work assignments are made and food handlers are adequately supervised. Food shall be prepared and served only under the immediate supervision of a staff member. | ☐ | ☐ | ☐ | |
| **1248  MEDICAL DIETS**<br><br>The responsible physician, in consultation with the facility administrator, shall develop written policies and procedures that identify the individual(s) who are authorized to prescribe a medical diet. | ☐ | ☐ | ☐ | |
| The medical diets utilized by a facility shall be planned, prepared and served with consultation from a registered dietitian. | ☐ | ☐ | ☐ | |
| The facility manager shall comply with any medical diet prescribed for an incarcerated person. | ☐ | ☐ | ☐ | |
| The facility manager and responsible physician shall ensure that the medical diet manual, which includes sample menus of medical diets, shall be available in both the medical unit and the food service office for reference and information. | ☐ | ☐ | ☐ | |
| A registered dietitian shall review, and the responsible physician shall approve, the diet manual on an annual basis. | ☐ | ☐ | ☐ | |
| Pregnant and lactating people shall be provided a balanced, nutritious diet approved by a doctor. | ☐ | ☐ | ☐ | |

Summary of nutritional evaluation:

**Exhibit B - Page 33**

# County of San Diego
## Exhibit C

| | |
|---|---|
| **From:** | Masterson, Michael |
| **To:** | "Boutelle, Betsey (USACAS)"; Stotland, David; aorcutt@strucklove.com |
| **Cc:** | Heinlein, Joshua |
| **Subject:** | RE: County/ICE Lawsuit |
| **Date:** | Friday, May 22, 2026 9:37:00 AM |
| **Attachments:** | 2026-05-22 Proposed Order -- County Preliminary Injunction Motion 26cv01520.docx |
| | Proposed Order Enclosure A.pdf |

Hi Betsey and Anne,

Thank you Betsey for the call yesterday. Please see attached for the County's current proposed Order on the preliminary injunction motion. I understand the parties are close to agreement on most issues, except for the County's chosen personnel for its inspection team. Please let us know the extent of, and basis for, any disagreement with the attached. In addition, we request Defendants' responses to the following items (as applicable):

1. Please confirm that CoreCivic will produce all the policies and procedures that Plaintiff identified on May 14, 2026; and, provide the estimated date on which the policies and procedures will be produced.

2. Please provide all available dates for the inspection to take place, which are on or before June 17, 2026.

3. Please provide any authorities authorizing Defendants to restrict the County's discretion to designate its inspection team. Please also provide a response to the authorities provided in the County's motion allowing the Health Officer to designate his inspection team (*e.g.* Cal. Gov. Code §24000(s); Cal. Health & Saf. Code §§7,120115(k)).

4. Please provide any authorities requiring privacy waivers to speak with detainees or review medical records. Please also provide a response to DHS regulation 83 Fed. Reg. 12015, 12018, which authorizes disclosure of records as a "routine use," including to "an agency or organization for the purpose of performing an audit or oversight operations as authorized by law," as cited in the County's Reply brief.

As you know, we request responses to the above as soon as possible given the May 27 deadline. Responses can be made on a rolling basis. We also remain available if you would like to discuss further.  Thank you

**Exhibit C - Page 1**

Michael P. Masterson, Supervising Deputy

Office of County Counsel, County of San Diego

1600 Pacific Highway, Room 355 **|** San Diego, CA 92101

Direct: 619-929-4633 **|** Office: 619-531-4860

**Michael.Masterson@sdcounty.ca.gov**

**CONFIDENTIALITY NOTICE:**  This email message, including any attachments and related messages, is for the sole use of the intended recipient(s) and may contain information protected by the attorney-client privilege, the attorney work product doctrine, or other applicable privileges or confidentiality laws or regulations. If you are not an intended recipient, you may not review, use, copy, disclose, or distribute this message or any of the information contained in this message to anyone. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of this message and any attachments. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

---

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Tuesday, May 19, 2026 12:19 PM
**To:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** [External] RE: County/ICE Lawsuit

Thank you, Michael. I will relay this proposal to our client.

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

---

**From:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Sent:** Tuesday, May 19, 2026 12:13 PM
**To:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** [EXTERNAL] RE: County/ICE Lawsuit

Betsey and Anne,

Given that we need to complete the inspection meet-and-confer by May 27, we are sending the following proposal for your consideration in hopes of moving this process along:

**Exhibit C - Page 2**

**75**

1. The County Health Officer and his team need access to the facility to complete the Title 15 checklists attached. This includes access to the facility's medical wing, food preparation areas, and housing areas. The inspection team will be given one day, on or before June 17, 2026, to complete the inspection.

2. The inspection team will consist of the original inspection team (Dr. Thihalolipavan, our contractor NCCHC Resources Inc., Sup. Aguirre, Sup. Lawson-Remer) plus a representative from the County Department of Environmental Health and Quality who has been pre-cleared to enter the facility.

3. Defendants will post notice of the inspection and sign-up sheets for detainees to sign up to speak with the inspectors at least three days prior to the inspection. The inspection team will be allowed to speak with all detainees that provide permission or for whom the County has obtained a waiver.

4. The inspection team (limited to Dr. Thihalolipavan and/or NCCHC Resources Inc.) will be allowed to review medical records, including medical records for all detainees that provide permission or for whom the County has obtained a waiver. In no event will personal identifying information be retained or used in any way.

Please respond by noon tomorrow so that we have time to further meet and confer if needed. Thank you

Michael P. Masterson, Supervising Deputy
Office of County Counsel, County of San Diego
1600 Pacific Highway, Room 355 | San Diego, CA 92101
Direct: 619-929-4633 | Office: 619-531-4860
**Michael.Masterson@sdcounty.ca.gov**

**CONFIDENTIALITY NOTICE:**  This email message, including any attachments and related messages, is for the sole use of the intended recipient(s) and may contain information protected by the attorney-client privilege, the attorney work product doctrine, or other applicable privileges or confidentiality laws or regulations. If you are not an intended recipient, you may not review, use, copy, disclose, or distribute this message or any of the information contained in this message to anyone. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of this message and any attachments. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

**Exhibit C - Page 3**

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Thursday, May 14, 2026 3:50 PM
**To:** Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [External] RE: County/ICE Lawsuit

Hi David,

Thank you for reaching out. The bureaucracy continues to churn, and I'm told as of this morning that we anticipate having approval to make our proposal by Monday, 5/18.

We appreciate your patience.

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

**From:** Stotland, David <David.Stotland@sdcounty.ca.gov>
**Sent:** Thursday, May 14, 2026 3:27 PM
**To:** aorcutt@strucklove.com; Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [EXTERNAL] County/ICE Lawsuit

Anne and Betsey:

Highlighted on the attached are the policies and procedures that the County needs to review as part of its inspection. If you could please provide them, that would be great. If there are issues with providing any of these policies, please let us know. Also, we are still waiting to receive the federal defendants' proposal on the details of the inspection. Please confirm you still expect to provide that proposal by tomorrow. If there are hiccups with that, let us know so we can begin work on our own proposal to keep things moving forward.

**Exhibit C - Page 4**

# IN THE UNITED STATES DISTRICT COURT

# FOR THE SOUTHERN DISTRICT OF CALIFORNIA

COUNTY OF SAN DIEGO, a political subdivision of the State of California,

Plaintiff,

v.

U.S. DEPARTMENT OF HOMELAND SECURITY; KRISTI NOEM, Secretary of the Department of Homeland Security, in her official capacity; U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT; TODD LYONS, Acting Director of Immigration and Customs Enforcement, in his official capacity; CORECIVIC, INC., a Maryland corporation; and DOES I–50, inclusive.

Defendants.

) No.  3:26-cv-01520-JES-MSB
)
) **[PROPOSED] ORDER ON**
) **PLAINTIFF COUNTY OF SAN**
) **DIEGO'S MOTION FOR**
) **PRELIMINARY INJUNCTION**
)
) Judge:     Hon. James E. Simmons Jr.
) Dept.:     4B
) Date:      May 6, 2026
) Time:      11:00 a.m.
)
) Complaint Filed: March 10, 2026
)
)
)
)
)
)
)
)
)

---

**Exhibit C - Page 5**

78

# ORDER ON PRELIMINARY INJUNCTION MOTION

The Court, having considered the motion for preliminary injunction of Plaintiff County of San Diego ("Plaintiff"), including opposition, reply and supplemental briefing papers, as well as oral argument of counsel, hereby GRANTS Plaintiff's motion as follows:

1.    Defendants, U.S. Department of Homeland Security; Markwayne Mullin, Secretary of the Department of Homeland Security, in his official capacity[1]; U.S. Immigration and Customs Enforcement; Todd Lyons, Acting Director of Immigration and Customs Enforcement, in his official capacity; and CoreCivic, Inc. (collectively "Defendants") shall not prevent, delay, or obstruct Plaintiff from completing a health and safety inspection of the Otay Mesa Detention Center (the "Facility"), pursuant to California Health and Safety Code section 101045, according to the terms of this Order.

2.    As soon as practicable and no later than June 3, 2026, Defendant CoreCivic, Inc. shall produce all policies and procedures highlighted on the attached Enclosure A.

3.    Defendants shall provide Plaintiff one (1) business day, on a date acceptable to Plaintiff, to complete the Facility health and safety inspection. The inspection shall be completed as soon as practicable and no later than June 17, 2026.

4.    Defendants shall not restrict access to the Facility sufficient for Plaintiff to perform the health and safety inspection according to the minimum standards and requirements prescribed by the Board of State and Community Corrections ("BSCC") for the feeding, clothing, and care of prisoners in local jails and detention facilities, as outlined in Title 15 of the California Code of Regulations (Cal. Code Regs., tit. 15, §§1000–1282). Specifically, Defendants shall provide access to the Facility sufficient for Plaintiff to complete the following BSCC Health Inspection Checklists: (a) Adult Jail

---

[1]    *See* Fed. R. Civ. P. 25(d) ("An action does not abate when a public officer who is a party in an official capacity dies, resigns, or otherwise ceases to hold office while the action is pending. The officer's successor is automatically substituted as a party. Later proceedings should be in the substituted party's name, but any misnomer not affecting the parties' substantial rights must be disregarded. The court may order substitution at any time, but the absence of such an order does not affect the substitution.").

2

Exhibit C - Page 6

26cv01520

79

Environment; (b) Adult Jail Nutrition; and (c) Adult Jail Medical / Mental Health.[2] This includes access to the Facility's medical, food preparation, and housing areas.

5.    Defendants are prohibited from restricting access to the Facility to any designee of Plaintiff's Public Health Officer who satisfies Defendants' standard inspection clearance process, including the individuals Defendants had previously cleared to enter the Facility. Plaintiff's inspection team may total up to six people.

6.    Defendants shall not prevent Plaintiff's inspection team from speaking with any Facility detainee who agrees to speak with them orally or in writing. Defendants shall facilitate such detainee interviews by placing interview sign-up sheets in the housing units prior to the inspection. Defendants' actions to facilitate detainee interviews (including the timing, placement and languages of the sign-up sheets, as well as providing a detainee roster) shall meet or exceed the actions Defendants have taken to facilitate California Department of Justice (Cal DOJ) detainee interviews conducted pursuant to Assembly Bill 103 (2017) (AB 103). Defendants shall not retaliate against any person for executing a waiver or for communicating with the inspection team.

7.    Defendants shall not prevent Plaintiff's inspection subject matter experts from reviewing Facility detainee medical records as required to complete the BSCC Health Inspection Checklists identified in this Order. During the inspection, Defendants shall permit Plaintiff's subject matter experts to review the medical records necessary and relevant to the health and safety inspection. In reviewing such records, Plaintiff shall be responsible for complying with all applicable federal and California privacy laws, including but not limited to the Privacy Act of 1974 (5 U.S.C. § 552a) and DHS Privacy Act Regulation (6 C.F.R. § 5.21(d)), and shall not retain or use any personal identifying information in any way.

///

///

///

---

[2] *See* https://www.bscc.ca.gov/s_fsohealthinspectionchecklists/.

3

**Exhibit C - Page 7**            26cv01520

**80**

8.     Plaintiff and Defendants shall reasonably cooperate with each other and take all necessary and reasonable actions to carry out the provisions of this Order.

IT IS SO ORDERED.


Dated: _____          By: _____
                                            Hon. James E. Simmons, Jr.
                                            United States District Judge

4

**Exhibit C - Page 8**                                    26cv01520

**County of San Diego**
**Exhibit D**

| | |
|---|---|
| **From:** | Boutelle, Betsey (USACAS) |
| **To:** | Masterson, Michael; Stotland, David; aorcutt@strucklove.com |
| **Cc:** | Heinlein, Joshua |
| **Subject:** | [External] RE: County/ICE Lawsuit |
| **Date:** | Tuesday, May 26, 2026 12:03:27 AM |

Hi Michael,

We are working with CoreCivic to get you responses as to Points 1& 2.

As to Point 4, we are still preparing our full response but note that, as we cited in our brief, there are multiple overlapping statutes and regulations that may serve as a further restriction on the disclosure of personal information pertaining to ICE detainees, including 8 C.F.R. § 236.6, 8 U.S.C. § 1367, 8 U.S.C. § 1254a(c)(6), 8 C.F.R. § 208.6, and 8 C.F.R. § 244.16.

As to Point 3, we respond below:

The text of Section 101045 authorizes an inspection by a "county health officer." Based on our investigation of the County's traditional practices, we are willing to read that term to extend to credentialed consultants from NCCHC Resources—but not to all other officers of a county, and not individuals who lack the relevant credentials or experience to perform a Title 15 inspection. Regarding the authorities cited by Plaintiff, we don't see how either governs the issue here or rebuts Defendants' position. Cal. Gov. Code § 24000 merely confirms that the county health officer and the county supervisors are each "officers of a county," which we do not dispute. But it does not follow that any of the officers listed—such as a treasurer or a county librarian—are empowered to perform a health and safety inspection of a detention facility under Section 101045, which refers specifically and exclusively to the "county health officer."

Plaintiff also points to H.S.C. 120115, where a "health officer" or "local health officer" is defined to include "his or her designee." But by the statute's own terms, those definitions are not relevant here, because the very first sentence of the provision limits their application: "*As used in the Communicable Disease Prevention and Control Act* (Section 27) the following terms have the following meanings" (emphasis added). Here, none of the claims have anything to do with the Communicable Disease Prevention and Control Act.

Moreover, even if Section 120115 governed here, the prefatory sentence makes clear that the stated definitions do not apply if "the context indicates otherwise." The context here makes clear that Section 101045 was meant to allow the county health officer to

**Exhibit D - Page 1**

investigate certain enumerated conditions in a facility in accordance with certain explicit standards and to submit a report to the board of supervisors. In context, it makes sense to read the statute as empowering the county health officer include qualified and credentialed health inspectors on his team—or to delegate his investigative authority to such individuals. It doesn't make sense to read that provision to allow the health officer to "designate" inspectors who do not have the relevant credentials, who have never before performed or sought to perform a Title 15 inspection, who plan to arrive at the facility after most of the inspection is over, and whose focus of investigation he admits he does not even know.

On our call, you also asked about the composition of the teams who perform AB-103 inspections under the California AG's authority. AB-103 inspections are not targeted specifically toward "health and sanitary conditions" like those authorized under Section 101045. They are general conditions of detention assessments, so there is no need for the attorneys from the AG's office to be subject matter experts. However, they bring a licensed correctional medicine physician with them who conducts medical records reviews and a detention subject matter expert who reviews detention files—as described in the LaRose declaration.

We further note that the County represented in its reply brief that "Section 101045 applies equally to county jails, private detention facilities, and other detention facilities," and that "detention facilities across the state routinely grant access sufficient to complete Title 15 inspections." But Plaintiff's contention that they are merely seeking an "equal[]" and "routine" inspection here is belied by its insistence on the unique and unprecedented circumstances above.

Respectfully,

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

---

**From:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Sent:** Friday, May 22, 2026 9:38 AM
**To:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** [EXTERNAL] RE: County/ICE Lawsuit

Hi Betsey and Anne,

**Exhibit D - Page 2**

Thank you Betsey for the call yesterday. Please see attached for the County's current proposed Order on the preliminary injunction motion. I understand the parties are close to agreement on most issues, except for the County's chosen personnel for its inspection team. Please let us know the extent of, and basis for, any disagreement with the attached. In addition, we request Defendants' responses to the following items (as applicable):

1. Please confirm that CoreCivic will produce all the policies and procedures that Plaintiff identified on May 14, 2026; and, provide the estimated date on which the policies and procedures will be produced.

2. Please provide all available dates for the inspection to take place, which are on or before June 17, 2026.

3. Please provide any authorities authorizing Defendants to restrict the County's discretion to designate its inspection team. Please also provide a response to the authorities provided in the County's motion allowing the Health Officer to designate his inspection team (*e.g.* Cal. Gov. Code §24000(s); Cal. Health & Saf. Code §§7,120115(k)).

4. Please provide any authorities requiring privacy waivers to speak with detainees or review medical records. Please also provide a response to DHS regulation 83 Fed. Reg. 12015, 12018, which authorizes disclosure of records as a "routine use," including to "an agency or organization for the purpose of performing an audit or oversight operations as authorized by law," as cited in the County's Reply brief.

As you know, we request responses to the above as soon as possible given the May 27 deadline. Responses can be made on a rolling basis. We also remain available if you would like to discuss further.  Thank you

Michael P. Masterson, Supervising Deputy
Office of County Counsel, County of San Diego
1600 Pacific Highway, Room 355 | San Diego, CA 92101
Direct: 619-929-4633 | Office: 619-531-4860
**Michael.Masterson@sdcounty.ca.gov**

**Exhibit D - Page 3**

**CONFIDENTIALITY NOTICE:** This email message, including any attachments and related messages, is for the sole use of the intended recipient(s) and may contain information protected by the attorney-client privilege, the attorney work product doctrine, or other applicable privileges or confidentiality laws or regulations. If you are not an intended recipient, you may not review, use, copy, disclose, or distribute this message or any of the information contained in this message to anyone. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of this message and any attachments. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

---

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Tuesday, May 19, 2026 12:19 PM
**To:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** [External] RE: County/ICE Lawsuit


Thank you, Michael. I will relay this proposal to our client.


**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

---

**From:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Sent:** Tuesday, May 19, 2026 12:13 PM
**To:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** [EXTERNAL] RE: County/ICE Lawsuit


Betsey and Anne,

Given that we need to complete the inspection meet-and-confer by May 27, we are sending the following proposal for your consideration in hopes of moving this process along:

1. The County Health Officer and his team need access to the facility to complete the Title 15 checklists attached. This includes access to the facility's medical wing, food preparation areas, and housing areas. The inspection team will be given one day, on or before June 17, 2026, to

**Exhibit D - Page 4**

complete the inspection.

2. The inspection team will consist of the original inspection team (Dr. Thihalolipavan, our contractor NCCHC Resources Inc., Sup. Aguirre, Sup. Lawson-Remer) plus a representative from the County Department of Environmental Health and Quality who has been pre-cleared to enter the facility.

3. Defendants will post notice of the inspection and sign-up sheets for detainees to sign up to speak with the inspectors at least three days prior to the inspection. The inspection team will be allowed to speak with all detainees that provide permission or for whom the County has obtained a waiver.

4. The inspection team (limited to Dr. Thihalolipavan and/or NCCHC Resources Inc.) will be allowed to review medical records, including medical records for all detainees that provide permission or for whom the County has obtained a waiver. In no event will personal identifying information be retained or used in any way.

Please respond by noon tomorrow so that we have time to further meet and confer if needed. Thank you

Michael P. Masterson, Supervising Deputy
Office of County Counsel, County of San Diego
1600 Pacific Highway, Room 355 | San Diego, CA 92101
Direct: 619-929-4633 | Office: 619-531-4860
**Michael.Masterson@sdcounty.ca.gov**

**CONFIDENTIALITY NOTICE:**  This email message, including any attachments and related messages, is for the sole use of the intended recipient(s) and may contain information protected by the attorney-client privilege, the attorney work product doctrine, or other applicable privileges or confidentiality laws or regulations. If you are not an intended recipient, you may not review, use, copy, disclose, or distribute this message or any of the information contained in this message to anyone. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of this message and any attachments. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

---

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Thursday, May 14, 2026 3:50 PM
**To:** Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael

**Exhibit D - Page 5**

<Michael.Masterson@sdcounty.ca.gov>
**Subject:** [External] RE: County/ICE Lawsuit

Hi David,

Thank you for reaching out. The bureaucracy continues to churn, and I'm told as of this morning that we anticipate having approval to make our proposal by Monday, 5/18.

We appreciate your patience.

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

---

**From:** Stotland, David <David.Stotland@sdcounty.ca.gov>
**Sent:** Thursday, May 14, 2026 3:27 PM
**To:** aorcutt@strucklove.com; Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [EXTERNAL] County/ICE Lawsuit

Anne and Betsey:

Highlighted on the attached are the policies and procedures that the County needs to review as part of its inspection. If you could please provide them, that would be great. If there are issues with providing any of these policies, please let us know. Also, we are still waiting to receive the federal defendants' proposal on the details of the inspection. Please confirm you still expect to provide that proposal by tomorrow. If there are hiccups with that, let us know so we can begin work on our own proposal to keep things moving forward.

**Exhibit D - Page 6**

**County of San Diego**
**Exhibit E**

| From: | Anne Orcutt |
|---|---|
| To: | Masterson, Michael; Boutelle, Betsey (USACAS); Stotland, David |
| Cc: | Heinlein, Joshua; SD Health Inspection Team |
| Subject: | [External] RE: County/ICE Lawsuit |
| Date: | Tuesday, May 26, 2026 5:09:24 PM |
| Attachments: | image002.png |

Hi Michael,

We are working through logistical issues with respect to production of the policies you requested, as a large number of them are designated by CoreCivic as "no detainee access," meaning that they are not made available to the detainee population or the general public. A number of the "no detainee access" policies contain security sensitive information. Because we assume that redacting the security sensitive information may impede the County's inspection, and would also be quite time consuming, we are working through whether a technological solution can be devised that would prevent any public disclosure of security sensitive information. Otherwise, we may need to seek a limited protective order to allow for disclosure of these policies to only authorized individuals, with no further disclosure permitted. Once we have that issue addressed, we will be able to produce the policies in short order.

We have confirmed that the facility currently has no conflicts on weekdays between June 1st and June 17th that would preclude it from accommodating the inspection.

Please let us know if you have any questions or would like to discuss any of the above. We ask that you copy the SD Health Inspection Team (cc'd here) on any response and any further communications in this matter.

Regards,
Anne

Anne M. Orcutt

Partner

**STRUCK LOVE ACEDO, PLC**

3100 West Ray Road | Suite 300 | Chandler AZ 85226

480.420.1624 | aorcutt@strucklove.com | STRUCKLOVE.COM

**From:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Sent:** Friday, May 22, 2026 9:38 AM
**To:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; Anne Orcutt <AOrcutt@strucklove.com>
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** RE: County/ICE Lawsuit

**Exhibit E - Page 1**

Hi Betsey and Anne,

Thank you Betsey for the call yesterday. Please see attached for the County's current proposed Order on the preliminary injunction motion. I understand the parties are close to agreement on most issues, except for the County's chosen personnel for its inspection team. Please let us know the extent of, and basis for, any disagreement with the attached. In addition, we request Defendants' responses to the following items (as applicable):

1. Please confirm that CoreCivic will produce all the policies and procedures that Plaintiff identified on May 14, 2026; and, provide the estimated date on which the policies and procedures will be produced.

2. Please provide all available dates for the inspection to take place, which are on or before June 17, 2026.

3. Please provide any authorities authorizing Defendants to restrict the County's discretion to designate its inspection team. Please also provide a response to the authorities provided in the County's motion allowing the Health Officer to designate his inspection team (*e.g.* Cal. Gov. Code §24000(s); Cal. Health & Saf. Code §§7,120115(k)).

4. Please provide any authorities requiring privacy waivers to speak with detainees or review medical records. Please also provide a response to DHS regulation 83 Fed. Reg. 12015, 12018, which authorizes disclosure of records as a "routine use," including to "an agency or organization for the purpose of performing an audit or oversight operations as authorized by law," as cited in the County's Reply brief.

As you know, we request responses to the above as soon as possible given the May 27 deadline. Responses can be made on a rolling basis. We also remain available if you would like to discuss further.  Thank you

Michael P. Masterson, Supervising Deputy
Office of County Counsel, County of San Diego
1600 Pacific Highway, Room 355 | San Diego, CA 92101
Direct: 619-929-4633 | Office: 619-531-4860
**Michael.Masterson@sdcounty.ca.gov**

**Exhibit E - Page 2**

91

**CONFIDENTIALITY NOTICE:** This email message, including any attachments and related messages, is for the sole use of the intended recipient(s) and may contain information protected by the attorney-client privilege, the attorney work product doctrine, or other applicable privileges or confidentiality laws or regulations. If you are not an intended recipient, you may not review, use, copy, disclose, or distribute this message or any of the information contained in this message to anyone. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of this message and any attachments. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

---

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Tuesday, May 19, 2026 12:19 PM
**To:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** [External] RE: County/ICE Lawsuit

Thank you, Michael. I will relay this proposal to our client.

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

---

**From:** Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Sent:** Tuesday, May 19, 2026 12:13 PM
**To:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>; Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>
**Subject:** [EXTERNAL] RE: County/ICE Lawsuit

Betsey and Anne,

Given that we need to complete the inspection meet-and-confer by May 27, we are sending the following proposal for your consideration in hopes of moving this process along:

1. The County Health Officer and his team need access to the facility to complete the Title 15 checklists attached. This includes access to the facility's medical wing, food preparation areas, and housing areas. The

**Exhibit E - Page 3**

inspection team will be given one day, on or before June 17, 2026, to complete the inspection.

2. The inspection team will consist of the original inspection team (Dr. Thihalolipavan, our contractor NCCHC Resources Inc., Sup. Aguirre, Sup. Lawson-Remer) plus a representative from the County Department of Environmental Health and Quality who has been pre-cleared to enter the facility.

3. Defendants will post notice of the inspection and sign-up sheets for detainees to sign up to speak with the inspectors at least three days prior to the inspection. The inspection team will be allowed to speak with all detainees that provide permission or for whom the County has obtained a waiver.

4. The inspection team (limited to Dr. Thihalolipavan and/or NCCHC Resources Inc.) will be allowed to review medical records, including medical records for all detainees that provide permission or for whom the County has obtained a waiver. In no event will personal identifying information be retained or used in any way.

Please respond by noon tomorrow so that we have time to further meet and confer if needed. Thank you

Michael P. Masterson, Supervising Deputy
Office of County Counsel, County of San Diego
1600 Pacific Highway, Room 355 | San Diego, CA 92101
Direct: 619-929-4633 | Office: 619-531-4860
**Michael.Masterson@sdcounty.ca.gov**

**CONFIDENTIALITY NOTICE:**  This email message, including any attachments and related messages, is for the sole use of the intended recipient(s) and may contain information protected by the attorney-client privilege, the attorney work product doctrine, or other applicable privileges or confidentiality laws or regulations. If you are not an intended recipient, you may not review, use, copy, disclose, or distribute this message or any of the information contained in this message to anyone. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of this message and any attachments. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

**From:** Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Sent:** Thursday, May 14, 2026 3:50 PM
**To:** Stotland, David <David.Stotland@sdcounty.ca.gov>; aorcutt@strucklove.com

**Exhibit E - Page 4**

**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [External] RE: County/ICE Lawsuit

Hi David,

Thank you for reaching out. The bureaucracy continues to churn, and I'm told as of this morning that we anticipate having approval to make our proposal by Monday, 5/18.

We appreciate your patience.

**Betsey Boutelle** | **Assistant United States Attorney**
United States Attorney's Office | Southern District of California
880 Front Street, Room 6293 | San Diego, CA 92101
Tel: 619.546.8764 | E-mail: betsey.boutelle@usdoj.gov

**From:** Stotland, David <David.Stotland@sdcounty.ca.gov>
**Sent:** Thursday, May 14, 2026 3:27 PM
**To:** aorcutt@strucklove.com; Boutelle, Betsey (USACAS) <Betsey.Boutelle@usdoj.gov>
**Cc:** Heinlein, Joshua <Joshua.Heinlein@sdcounty.ca.gov>; Masterson, Michael <Michael.Masterson@sdcounty.ca.gov>
**Subject:** [EXTERNAL] County/ICE Lawsuit

Anne and Betsey:

Highlighted on the attached are the policies and procedures that the County needs to review as part of its inspection. If you could please provide them, that would be great. If there are issues with providing any of these policies, please let us know. Also, we are still waiting to receive the federal defendants' proposal on the details of the inspection. Please confirm you still expect to provide that proposal by tomorrow. If there are hiccups with that, let us know so we can begin work on our own proposal to keep things moving forward.

This electronic mail transmission contains information from the law firm Struck Love Acedo, PLC that may be confidential or privileged. Such information is solely for the intended recipient, and use by any other party is not authorized. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of this message, its contents or any attachments is prohibited. Any wrongful interception of this message is punishable as a Federal Crime. Although this e-mail and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free and no responsibility is accepted by the sender for any loss or damage arising in any way from its use. If you

**Exhibit E - Page 5**

have received this message in error, please notify the sender immediately by telephone (480) 420-1600. Thank you.

Tax Advice Disclosure: To ensure compliance with requirements imposed by the IRS under Circular 230, we inform you that any U.S. federal tax advice contained in this communication (including any attachments), unless otherwise specifically stated, was not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any matters addressed herein.

**Exhibit E - Page 6**

**County of San Diego**
**Exhibit F**

# IN THE UNITED STATES DISTRICT COURT

# FOR THE SOUTHERN DISTRICT OF CALIFORNIA

COUNTY OF SAN DIEGO, a political subdivision of the State of California,

Plaintiff,

v.

U.S. DEPARTMENT OF HOMELAND SECURITY; KRISTI NOEM, Secretary of the Department of Homeland Security, in her official capacity; U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT; TODD LYONS, Acting Director of Immigration and Customs Enforcement, in his official capacity; CORECIVIC, INC., a Maryland corporation; and DOES I–50, inclusive.

Defendants.

) No.  3:26-cv-01520-JES-MSB
)
) **[PROPOSED] ORDER ON**
) **PLAINTIFF COUNTY OF SAN**
) **DIEGO'S MOTION FOR**
) **PRELIMINARY INJUNCTION**
)
) Judge:      Hon. James E. Simmons Jr.
) Dept.:      4B
) Date:       May 6, 2026
) Time:       11:00 a.m.
)
) Complaint Filed: March 10, 2026
)
)
)
)
)
)
)
)
)

**Exhibit F - Page 1**

## ORDER ON PRELIMINARY INJUNCTION MOTION

The Court, having considered the motion for preliminary injunction of Plaintiff County of San Diego ("Plaintiff"), including opposition, reply and supplemental briefing papers, as well as oral argument of counsel, hereby GRANTS Plaintiff's motion as follows:

1.      Defendants, U.S. Department of Homeland Security; Markwayne Mullin, Secretary of the Department of Homeland Security, in his official capacity[1]; U.S. Immigration and Customs Enforcement; Todd Lyons, Acting Director of Immigration and Customs Enforcement, in his official capacity; and CoreCivic, Inc. (collectively "Defendants") shall not prevent, delay, or obstruct Plaintiff from completing a health and safety inspection of the Otay Mesa Detention Center (the "Facility"), pursuant to California Health and Safety Code section 101045, according to the terms of this Order.

2.      As soon as practicable and no later than June 3, 2026, Defendant CoreCivic, Inc. shall produce all policies and procedures highlighted on the attached Enclosure A. Disclosure of policies and procedures deemed "no detainee access" shall be made only to authorized individuals of Plaintiff, specifically the County Public Health Officer and employees of Plaintiff's credentialed consultant NCCHC Resources Inc. Plaintiff shall treat all policies and procedures Defendants designate as "no detainee access" as confidential and shall not disclose them to anyone other than the County Public Health Officer and NCCHC Resources Inc.

3.      Defendants shall provide Plaintiff one (1) business day, on a date acceptable to Plaintiff, to complete the Facility health and safety inspection. The inspection shall be completed as soon as practicable and no later than June 17, 2026.

4.      Defendants shall not restrict access to the Facility sufficient for Plaintiff to

---

[1]      *See* Fed. R. Civ. P. 25(d) ("An action does not abate when a public officer who is a party in an official capacity dies, resigns, or otherwise ceases to hold office while the action is pending. The officer's successor is automatically substituted as a party. Later proceedings should be in the substituted party's name, but any misnomer not affecting the parties' substantial rights must be disregarded. The court may order substitution at any time, but the absence of such an order does not affect the substitution.").

2

26cv01520

perform the health and safety inspection according to the minimum standards and requirements prescribed by the Board of State and Community Corrections ("BSCC") for the feeding, clothing, and care of prisoners in local jails and detention facilities, as outlined in Title 15 of the California Code of Regulations (Cal. Code Regs., tit. 15, §§1000–1282). Specifically, Defendants shall provide access to the Facility sufficient for Plaintiff to complete the following BSCC Health Inspection Checklists: (a) Adult Jail Environment; (b) Adult Jail Nutrition; and (c) Adult Jail Medical / Mental Health.[2] This includes access to the Facility's medical, food preparation, and housing areas.

5.    Defendants are prohibited from restricting access to the Facility to any designee of Plaintiff's Public Health Officer who satisfies Defendants' standard inspection clearance process, including the individuals Defendants had previously cleared to enter the Facility. Plaintiff's inspection team may total up to six people.

6.    Defendants shall not prevent Plaintiff's inspection team from speaking with any Facility detainee who agrees to speak with them orally or in writing. Defendants shall facilitate such detainee interviews by placing interview sign-up sheets in the housing units prior to the inspection. Defendants' actions to facilitate detainee interviews (including the timing, placement and languages of the sign-up sheets, as well as providing a detainee roster) shall meet or exceed the actions Defendants have taken to facilitate California Department of Justice (Cal DOJ) detainee interviews conducted pursuant to Assembly Bill 103 (2017) (AB 103). Defendants shall not retaliate against any person for executing a waiver or for communicating with the inspection team.

7.    Defendants shall not prevent Plaintiff's inspection subject matter experts from reviewing Facility detainee medical records as required to complete the BSCC Health Inspection Checklists identified in this Order. During the inspection, Defendants shall permit Plaintiff's subject matter experts to review the medical records necessary and relevant to the health and safety inspection. In reviewing such records, Plaintiff shall be responsible for complying with all applicable federal and California privacy laws,

---

[2] *See* https://www.bscc.ca.gov/s_fsohealthinspectionchecklists/.

3

**Exhibit F - Page 3**                                             26cv01520

including but not limited to the Privacy Act of 1974 (5 U.S.C. § 552a) and DHS Privacy Act Regulation (6 C.F.R. § 5.21(d)), and shall not retain or use any personal identifying information in any way.

8.    Plaintiff and Defendants shall reasonably cooperate with each other and take all necessary and reasonable actions to carry out the provisions of this Order.

IT IS SO ORDERED.

Dated: _____    By: _____
                                        Hon. James E. Simmons, Jr.
                                        United States District Judge

# ENCLOSURE A

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 01-01. | 01 - General Administration | Policy Management | Policy |
| 01-01A | 01 - General Administration | Policy Document Review/Revision Request | Attachment |
| 01-01AA | 01 - General Administration | Company and Facility-Specific Policy (SAMPLE) | Appendix |
| 01-01B | 01 - General Administration | Health Services Policy Annual Review | Attachment |
| 01-01CC | 01 - General Administration | Policy Change Notice (PCN) (SAMPLE) | Appendix |
| 01-01DD | 01 - General Administration | Agency Policy Supplement (APS) (SAMPLE) | Appendix |
| 01-01G | 01 - General Administration | Policy Document Acknowledgment | Attachment |
| 01-01H | 01 - General Administration | Company Waiver/Exemption | Attachment |
| 01-01I | 01 - General Administration | Annual Policy Manual Audit | Attachment |
| 01-01J | 01 - General Administration | Continuation Page | Attachment |
| 01-02. | 01 - General Administration | Contracts and Facility Management Agreements | Policy |
| 01-03. | 01 - General Administration | Restrictions on Obtaining Source Selection and Competitor Bid or Proposal Information | Policy |
| 01-04 - ICE PBNDS 7-2 | 01 - General Administration | ICE PBNDS 7.2 Interview and Tours | Agency Policy |
| 01-04. | 01 - General Administration | Employee Media Guidelines | Policy |
| 01-04A | 01 - General Administration | Employee Media Guideline Acknowledgment | Attachment |
| 01-05. | 01 - General Administration | Equal Employment Opportunity | Policy |
| 01-05A | 01 - General Administration | Religious Accommodation Form | Attachment |
| 01-05B | 01 - General Administration | Religious Accommodation Log | Attachment |
| 01-06. | 01 - General Administration | Legal Assistance/Litigation | Policy |
| 01-06A | 01 - General Administration | Legal Processing Form | Attachment |
| 01-07. | 01 - General Administration | CoreCivic Proprietary Information | Policy |
| 01-07AA | 01 - General Administration | Privacy Notice for CA Residents | Appendix |
| 01-08. | 01 - General Administration | Use of Communication Devices, Computers, and the Internet | Policy |
| 01-08A | 01 - General Administration | Policy Acknowledgment and Consent | Attachment |
| 01-08AA | 01 - General Administration | Computer Usage and Monitoring Posting | Appendix |
| 01-08B | 01 - General Administration | Bring Your Own Device Consent/Approval | Attachment |
| 01-08BB | 01 - General Administration | Notice of Monitoring and Recording | Appendix |
| 01-08CC | 01 - General Administration | Computer Usage Guidelines | Appendix |
| 01-08CC | 01 - General Administration | CoreCivic Computer Usage Guidelines | Appendix |
| 01-08DD | 01 - General Administration | IT Policies for Facility PLC Servers | Appendix |
| 01-09. | 01 - General Administration | Gifts to Government Officials | Policy |
| 01-09A | 01 - General Administration | Gifts Approval Form | Attachment |
| 01-09B | 01 - General Administration | Gifts to Government Officials Acknowledgment | Attachment |
| 01-10. | 01 - General Administration | Response to Agency Requests | Policy |
| 01-100 | 01 - General Administration | Establishment of the Facility - Delineation of its Mission | Policy |
| 01-103 | 01 - General Administration | Cooperation with Community Agencies | Policy |
| 01-14. | 01 - General Administration | Facility Mission and Goals | Policy |
| 01-15. | 01 - General Administration | Retention of Records | Policy |
| 01-15A | 01 - General Administration | Records Retention Policy Acknowledgment | Attachment |
| 01-15AA | 01 - General Administration | Automatic Email, Voice Mail, User Folder and Chat Me | Appendix |
| 01-15B | 01 - General Administration | Record Retention Schedule | Attachment |
| 01-15BB | 01 - General Administration | Records Retention Policy Guide | Appendix |

**Exhibit F - Page 6**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 01-15C | 01 - General Administration | Document Preservation Notice | Attachment |
| 01-15D | 01 - General Administration | FSC Technology Dept Preservation Notice | Attachment |
| 01-15E | 01 - General Administration | Annual Records Clean-Out Reminder | Attachment |
| 01-15F | 01 - General Administration | Confirmation of Annual Records Clean Out | Attachment |
| 01-16. | 01 - General Administration | Command Structure and Communication | Policy |
| 01-16A | 01 - General Administration | Command Structure and Communication | Attachment |
| 01-17. | 01 - General Administration | CoreCivic Logo Usage | Policy |
| 01-19. | 01 - General Administration | Roles of Consultants, Independent Contractors and Temporary or Staffing Agency Employees | Policy |
| 01-19A | 01 - General Administration | Consultants, Ind. Contractors, Temp. Emp. Agreement | Attachment |
| 01-20. | 01 - General Administration | Assumption of Operations | Policy |
| 01-22. | 01 - General Administration | Audits, Inspections, and Corrective Action | Policy |
| 01-22A | 01 - General Administration | Corrective Action Worksheet | Attachment |
| 01-22AA | 01 - General Administration | Root Cause Analysis Example | Appendix |
| 01-23. | 01 - General Administration | Administrative Directives | Policy |
| 01-23A | 01 - General Administration | AD Request | Attachment |
| 01-23B | 01 - General Administration | AD Format | Attachment |
| 01-23C | 01 - General Administration | AD Waiver | Attachment |
| 01-24. | 01 - General Administration | Investigations Counsel/Internal Investigations | Policy |
| 01-24A | 01 - General Administration | Facility Case Log | Attachment |
| 01-24AA | 01 - General Administration | Issue Types | Appendix |
| 01-24B | 01 - General Administration | Pre-Interview Checklist | Attachment |
| 01-24C | 01 - General Administration | Personnel Records Access Request | Attachment |
| 01-25. | 01 - General Administration | Social Media Guidelines | Policy |
| 01-25A | 01 - General Administration | Policy Acknowledgment | Attachment |
| 01-27. | 01 - General Administration | Subsidiary Compliance Program | Policy |
| 01-27AA | 01 - General Administration | Matters Requiring Escalation | Appendix |
| 02-01. | 02 - Fiscal Management | Budget and Purchasing | Policy |
| 02-01AA | 02 - Fiscal Management | Capital Expenditures Maint/Repair Approval Process | Appendix |
| 02-01AA | 02 - Fiscal Management | Capital Expenditures Maintenance-Repair Approval Process Chart | Appendix |
| 02-01B | 02 - Fiscal Management | Purchase Order Log | Attachment |
| 02-01BB | 02 - Fiscal Management | Purchase Order (Manual) (SAMPLE) | Appendix |
| 02-01BB-JDE | 02 - Fiscal Management | Purchase Order (JDE) SAMPLE | Appendix |
| 02-01CC | 02 - Fiscal Management | SunTrust Quick Reference Guide-Viewing and Approving or Declining Transactions | Appendix |
| 02-01D | 02 - Fiscal Management | Approval Routing Change Request | Attachment |
| 02-01DD | 02 - Fiscal Management | SunTrust Quick Reference Guide - Viewing and Coding Transactions | Appendix |
| 02-01E | 02 - Fiscal Management | Exception Report | Attachment |
| 02-01F | 02 - Fiscal Management | Vendor Addition/Revision Request | Attachment |
| 02-01I | 02 - Fiscal Management | P-Card Usage Log | Attachment |
| 02-01J | 02 - Fiscal Management | Small Business Self-Certification | Attachment |
| 02-01K | 02 - Fiscal Management | Direct Deposit Vendor Form | Attachment |
| 02-02. | 02 - Fiscal Management | Facility Petty Cash Checking Account | Policy |
| 02-02A | 02 - Fiscal Management | Checking Account Monthly Activity | Attachment |

Exhibit F - Page 7

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 02-02B | 02 - Fiscal Management | Check Request Form | Attachment |
| 02-03. | 02 - Fiscal Management | Facility Petty Cash Fund | Policy |
| 02-03A | 02 - Fiscal Management | Petty Cash Fund Voucher | Attachment |
| 02-03B | 02 - Fiscal Management | Petty Cash Box Voucher Listing | Attachment |
| 02-03C | 02 - Fiscal Management | Petty Cash Fund Reconcilliation | Attachment |
| 02-04. | 02 - Fiscal Management | Facility Commissary Checking Account | Policy |
| 02-05. | 02 - Fiscal Management | Inmate/Detainee Trust Accounts | Policy |
| 02-05A | 02 - Fiscal Management | Release of Funds Authorization-SDCF | Attachment |
| 02-05AA | 02 - Fiscal Management | Release of Funds Authorization (SAMPLE) | Appendix |
| 02-05B | 02 - Fiscal Management | Vault Count Sheet | Attachment |
| 02-06 Exhibit E | 02 - Fiscal Management | Inventory Out-of-Line Procedures | Attachment |
| 02-06. | 02 - Fiscal Management | Inmate/Detainee Commissary Operations | Policy |
| 02-08. | 02 - Fiscal Management | Inventory Control | Policy |
| 02-08A | 02 - Fiscal Management | Capital FF&E Inventory | Attachment |
| 02-08B | 02 - Fiscal Management | Perpetual Inventory Form | Attachment |
| 02-08C | 02 - Fiscal Management | Asset Disposal/Transfer Form | Attachment |
| 02-09. | 02 - Fiscal Management | Travel and Entertainment | Policy |
| 02-09A | 02 - Fiscal Management | Personal Vehicle Authorization | Attachment |
| 02-09AA | 02 - Fiscal Management | Travel Procedures | Appendix |
| 02-09B - Facility | 02 - Fiscal Management | Travel and Expense Report-Facility Emp Only (Automated) | Attachment |
| 02-09B - FSC | 02 - Fiscal Management | Travel and Expense Report-FSC Emp Only (AUTOMATED) | Attachment |
| 02-09B - FSC | 02 - Fiscal Management | Travel and Expense Report-FSC Emp Only (Automated) | Attachment |
| 02-09C | 02 - Fiscal Management | Cash Advance Acknowledgement | Attachment |
| 02-09D | 02 - Fiscal Management | Application for Participation in Van Pooling Services | Attachment |
| 02-09E | 02 - Fiscal Management | Change in Participation of Van Pooling Services | Attachment |
| 02-09F | 02 - Fiscal Management | Van Pooling Participant Log | Attachment |
| 02-10. | 02 - Fiscal Management | General Cash Controls | Policy |
| 02-10A | 02 - Fiscal Management | Month End Checklist | Attachment |
| 02-10B | 02 - Fiscal Management | FSC Check Request Form | Attachment |
| 02-10C | 02 - Fiscal Management | Contribution Check Request | Attachment |
| 02-10D | 02 - Fiscal Management | Check Cashing Log | Attachment |
| 02-10E | 02 - Fiscal Management | Charitable Due Diligence Letter | Attachment |
| 03-02. | 03 - Personnel | Reasonable Accommodation | Policy |
| 03-02A | 03 - Personnel | Request for Reasonable Accommodation | Attachment |
| 03-02B | 03 - Personnel | Supporting Documentation for Reasonable Accommodation Request | Attachment |
| 03-02C | 03 - Personnel | Authorization for Limited Release of Medical Information | Attachment |
| 03-02D | 03 - Personnel | Resolution of Reasonable Accommodation Request | Attachment |
| 03-02E | 03 - Personnel | Reasonable Accommodation Follow-Up | Attachment |
| 03-02F | 03 - Personnel | Reasonable Accommodation Log | Attachment |
| 03-03. | 03 - Personnel | CoreCivic Code of Ethics | Policy |
| 03-03A | 03 - Personnel | Problem Solving Notice | Attachment |
| 03-03AA | 03 - Personnel | CoreCivic Code of Ethics | Appendix |
| 03-03B | 03 - Personnel | CoreCivic Code of Ethics Acknowledgement Form | Attachment |

Exhibit F - Page 8

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-03BB | 03 - Personnel | Facility Standards of Conduct | Appendix |
| 03-03C | 03 - Personnel | BOP Code of Ethics Acknowledgment Form | Attachment |
| 03-03CC | 03 - Personnel | The Ethics Line Flyer | Appendix |
| 03-03D | 03 - Personnel | USMS Code of Ethics Acknowledgment Form | Attachment |
| 03-04. | 03 - Personnel | Workers' Compensation Benefits | Policy |
| 03-04A | 03 - Personnel | Employee Medical Records Request | Attachment |
| 03-04AA | 03 - Personnel | Workers' Compensation Monopolistic States | Appendix |
| 03-04B | 03 - Personnel | Employee Leave Contact Log | Attachment |
| 03-04C | 03 - Personnel | Workers' Compensation Benefits Policy Acknowledgment | Attachment |
| 03-05-01. | 03 - Personnel | Paid Leave Benefits (SCA Employees) | Policy |
| 03-05-01A | 03 - Personnel | Employee Leave Authorization | Attachment |
| 03-05-01AA | 03 - Personnel | AZ Facilities Appendix | Appendix |
| 03-05-01B | 03 - Personnel | SCA Election Form | Attachment |
| 03-05-01BB | 03 - Personnel | GA Facilities Appendix | Appendix |
| 03-05-01C | 03 - Personnel | Employee Request for Bereavement Leave and Employee Self-Certification | Attachment |
| 03-05-01CC | 03 - Personnel | TN Facilities Appendix | Appendix |
| 03-05-01DD | 03 - Personnel | CA Appendix | Appendix |
| 03-05-01EE | 03 - Personnel | Federal Sick Leave:  Executive Order 13706 Paid Sick Leave for Federal | Appendix |
| 03-05-01FF | 03 - Personnel | Annual SCA Holiday Usage Period | Appendix |
| 03-05-01GG | 03 - Personnel | Annual Holiday Usage Period-CAFCC Corr Ofcr-CBA Cov Emp | Appendix |
| 03-05-01HH | 03 - Personnel | Annual Holiday Usage Period - CAFCC Maintenance Wrkr-CBA Covered Emp | Appendix |
| 03-05-01II | 03 - Personnel | Annual Holiday Usage Period-Elizabeth Det Ctr CBA Cov Emp | Appendix |
| 03-05-01JJ | 03 - Personnel | Annual Holiday Usage Period - Stewart Det Ctr Maint Wrkrs-CBA Covered Emp | Appendix |
| 03-05-01KK | 03 - Personnel | Annual Holiday Observation Dates - Webb Det Ctr Officers-CBA Covered Emp | Appendix |
| 03-05-02. | 03 - Personnel | Paid Time Off | Policy |
| 03-05-02A | 03 - Personnel | Employee Leave Authorization | Attachment |
| 03-05-02AA | 03 - Personnel | AZ Facilities Appendix | Appendix |
| 03-05-02B | 03 - Personnel | Exempt Emp Holiday Override/Deferral Request | Appendix |
| 03-05-02BB | 03 - Personnel | GA Facilities Appendix | Appendix |
| 03-05-02C | 03 - Personnel | Employee Request for Bereavement Leave | Attachment |
| 03-05-02CC | 03 - Personnel | TN Facilities Appendix | Appendix |
| 03-05-02D | 03 - Personnel | Volunteer Time Off Procedure and Request for Approval (FSC ONLY) | Attachment |
| 03-05-02DD | 03 - Personnel | CA Appendix | Appendix |
| 03-05-02EE | 03 - Personnel | Federal Sick Leave | Appendix |
| 03-05-02FF | 03 - Personnel | Annual Holiday Usage Period | Appendix |
| 03-05-02GG | 03 - Personnel | Annual Holiday Observation Dates - Lake Erie Corr Inst Corr Ofcrs (CBA Only) | Appendix |
| 03-05-02HH | 03 - Personnel | Annual Holiday Usage Period - La Palma Corr Ctr-CBA Covered Emp | Appendix |
| 03-06-01. | 03 - Personnel | Employee Grievance Procedures | Policy |
| 03-06-01A | 03 - Personnel | Policy Acknowledgement | Attachment |
| 03-06-01AA | 03 - Personnel | Grievance Procedure Flow Chart | Appendix |
| 03-06-01B | 03 - Personnel | Employee Grievance | Attachment |
| 03-06-01D | 03 - Personnel | Request for CoreCivic Peer Review | Attachment |
| 03-06-02. | 03 - Personnel | CoreCivic Peer Review Procedures | Policy |

**Exhibit F - Page 9**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-06-02A | 03 - Personnel | Confidentiality Agreement | Attachment |
| 03-07. | 03 - Personnel | Exempt/Non-Exempt Compensation | Policy |
| 03-07A - CA ONLY | 03 - Personnel | Employee Volunteer On-Duty Meal Period Agreement and Waiver for Transport Duty (CA ONLY) | Attachment |
| 03-07AA | 03 - Personnel | California Overtime Provisions | Appendix |
| 03-07B - CA ONLY | 03 - Personnel | Voluntary Second Meal Period Waiver (CA ONLY) | Attachment |
| 03-07BB | 03 - Personnel | Nevada Overtime Provisions | Appendix |
| 03-07C - CA ONLY | 03 - Personnel | Meal and Break Non-Compliance Log (CA ONLY) | Attachment |
| 03-07CC - CA ONLY | 03 - Personnel | State of California Meal and Rest Periods (CA ONLY) | Appendix |
| 03-07D - CA ONLY | 03 - Personnel | California Meal and Rest Periods Acknowledgment (CA ONLY) | Attachment |
| 03-07DD (Colorado ONLY) | 03 - Personnel | Colorado Overtime and Minimum Pay Standards (COMPS) (Colorado ONLY) | Appendix |
| 03-07E - CA ONLY | 03 - Personnel | California Missed Punch Form - Special Hours Report (CA ONLY) | Attachment |
| 03-07F (Colorado ONLY) | 03 - Personnel | Colorado Meal Period Waiver Agreement (Colorado ONLY) | Attachment |
| 03-07G (Colorado ONLY) | 03 - Personnel | Notice of Failure to Provide Opportunity for Rest Break(s) (Colorado ONLY) | Attachment |
| 03-07H (Colorado ONLY) | 03 - Personnel | Acknowledgment of Receipt (COMPS) (Colorado ONLY) | Attachment |
| 03-07I (Colorado ONLY) | 03 - Personnel | Colorado Missed Punch Form - Special Hours Report | Attachment |
| 03-08. | 03 - Personnel | Leave of Absence (Non-FMLA) | Policy |
| 03-08A | 03 - Personnel | Request for Leave (Non-FMLA) | Attachment |
| 03-08AA | 03 - Personnel | Non-FMLA Log | Appendix |
| 03-08B | 03 - Personnel | Certification Health Care Provider (Non-FMLA) | Attachment |
| 03-09. | 03 - Personnel | Employee Records | EVP Approved to Publish |
| 03-09A | 03 - Personnel | Employee Request for Review of Personnel File | Attachment |
| 03-09AA | 03 - Personnel | General Personnel File Organization Guide | Appendix |
| 03-09B | 03 - Personnel | Employee Records Release Acknowledgement | Attachment |
| 03-09BB | 03 - Personnel | Medical File Organization Guide | Appendix |
| 03-09C | 03 - Personnel | Employee Address Change Request | Attachment |
| 03-103 | 03 - Personnel | Personnel Position Authorization | Policy |
| 03-11. | 03 - Personnel | Employee Performance Management | Policy |
| 03-117 | 03 - Personnel | Harassment/ Sexual Harassment | Policy |
| 03-117A | 03 - Personnel | 03-117 Policy Acknowledgement | Attachment |
| 03-11AA | 03 - Personnel | Performance Mangement and Development System Technical Manual | Appendix |
| 03-15. | 03 - Personnel | Drug and Alcohol Testing Program | Policy |
| 03-15A | 03 - Personnel | Drug and Alcohol Testing Program Acknowledgment | Attachment |
| 03-15AA | 03 - Personnel | Cutoff Levels for Initial and Confirmatory Tests | Appendix |
| 03-15B | 03 - Personnel | Testing and Consent | Attachment |
| 03-15BB | 03 - Personnel | Florida Facilities Only: Cut-Off Levels for Initial and Confirmatory Tests | Appendix |
| 03-15C | 03 - Personnel | Drug Screen Results | Attachment |
| 03-15CC | 03 - Personnel | Florida Facilities Only: Anabolic Steroid Analysis | Appendix |
| 03-15D | 03 - Personnel | Policy Revision Posting | Attachment |
| 03-16. | 03 - Personnel | Employee/Volunteer/Contract Staff Searches | Policy |
| 03-16A | 03 - Personnel | Locker Assignment Form | Attachment |
| 03-17A | 03 - Personnel | 3-17 Policy Acknowledgement | Attachment |
| 03-19-01. | 03 - Personnel | Uniform, Dress, and Grooming Standards (Facility) | Policy |

**Exhibit F - Page 10**

**106**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-19-01A | 03 - Personnel | Uniform, Dress, and Grooming Standards Acknowledgment | Attachment |
| 03-19-01AA | 03 - Personnel | Uniformed Employee Job Codes | Appendix |
| 03-19-01BB | 03 - Personnel | Class A Uniform Guidelines | Appendix |
| 03-19-01CC | 03 - Personnel | Class B Uniform List | Appendix |
| 03-19-01DD | 03 - Personnel | Class B Uniform List | Appendix |
| 03-20-01. | 03 - Personnel | Career Opportunities (INTERNAL Applicants) | Policy |
| 03-20-01A | 03 - Personnel | Waiver Request Form | Attachment |
| 03-20-01AA | 03 - Personnel | Required Staffing Approval | Appendix |
| 03-20-01BB | 03 - Personnel | Departmental Required Staffing Approval | Appendix |
| 03-20-02. | 03 - Personnel | Career Opportunities (EXTERNAL) | Policy |
| 03-20-02A | 03 - Personnel | Verification of Employment | Attachment |
| 03-20-02B | 03 - Personnel | PREA Questionnaire for Prior Institutional Employers | Attachment |
| 03-21. | 03 - Personnel | Insider Trading and Recoupment Policy | Policy |
| 03-21A | 03 - Personnel | Second Amended and Restated Insider Trading Policy | Appendix |
| 03-21AA | 03 - Personnel | Insider Trading Guidelines | Appendix |
| 03-21B | 03 - Personnel | Recoupment Policy | Attachment |
| 03-21BB | 03 - Personnel | Addendum to Insider Trading Guidelines | Appendix |
| 03-21C | 03 - Personnel | Notification of Transaction Completion | Attachment |
| 03-21CC | 03 - Personnel | Group Designation List | Appendix |
| 03-21DD | 03 - Personnel | Pre-Clearance Procedures | Appendix |
| 03-23. | 03 - Personnel | Employee Medical Services | Policy |
| 03-23A | 03 - Personnel | Employee Authorization for Release of PHI | Attachment |
| 03-23AA | 03 - Personnel | Hepatitis B Vacine Fact Sheet | Appendix |
| 03-23B | 03 - Personnel | Post Offer Medical Questionnaite and Consent | Attachment |
| 03-23C | 03 - Personnel | Post Offer Screening Results | Attachment |
| 03-23D | 03 - Personnel | Employee Immunization/TB Record | Attachment |
| 03-23E | 03 - Personnel | Employee Notification Letter | Attachment |
| 03-23F | 03 - Personnel | Hepatitis B Vaccine Declination (Mandatory) | Attachment |
| 03-23G | 03 - Personnel | Employee Annual TB Symptom Screening | Attachment |
| 03-23H | 03 - Personnel | Applicant Notification Letter | Attachment |
| 03-23I | 03 - Personnel | Employee Essential Health Services Tracking | Attachment |
| 03-24. | 03 - Personnel | Career Development | Policy |
| 03-25. | 03 - Personnel | Facility Management Selection Process (FMSP) | Policy |
| 03-26 App (CA) | 03 - Personnel | CA Notice B | Appendix |
| 03-26. | 03 - Personnel | Family and Medical Leave Act (FMLA) | Policy |
| 03-26A | 03 - Personnel | Request for Leave (FMLA) | Attachment |
| 03-26A-1 | 03 - Personnel | Request for Leave (FMLA) - CA Facilities ONLY | Attachment |
| 03-26AA | 03 - Personnel | FMLA Log (SAMPLE) | Appendix |
| 03-26B | 03 - Personnel | Certification Health Care Provider (FMLA) | Attachment |
| 03-26BB | 03 - Personnel | CA Addendum | Appendix |
| 03-26C | 03 - Personnel | Certification for Serious Injury or Illness of Covered Service Member | Attachment |
| 03-26D | 03 - Personnel | Notice of Eligibility and Rights-Responsibilities | Attachment |
| 03-26E | 03 - Personnel | Designation Notice (FMLA) | Attachment |

Exhibit F - Page 11

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-26F | 03 - Personnel | Certification Qualifying Exigency for Military Family Leave (FMLA) | Attachment |
| 03-27. | 03 - Personnel | Business Gifts | Policy |
| 03-27A | 03 - Personnel | Business Gifts Acknowledgement | Attachment |
| 03-28. | 03 - Personnel | Government Relations | Policy |
| 03-28A | 03 - Personnel | Government Relations Policy Acknowledgment | Attachment |
| 03-29. | 03 - Personnel | Solicitation and Trespassing | Policy |
| 03-29AA | 03 - Personnel | No Trespassing-Solicitation-Distribution Posting Notice | Appendix |
| 03-30. | 03 - Personnel | Personal Relationships | Policy |
| 03-30A | 03 - Personnel | Personal Relationships Disclosure | Attachment |
| 03-30AA | 03 - Personnel | Position Guidelines | Appendix |
| 03-30B | 03 - Personnel | Personal Relationships Waiver Request | Attachment |
| 03-32. | 03 - Personnel | Workforce Management | Policy |
| 03-32A | 03 - Personnel | Staffing Pattern Revision Request | Attachment |
| 03-32B | 03 - Personnel | CoreCivic Staff without Requisition Authorization | Attachment |
| 03-33. | 03 - Personnel | Speaking Up and Non-Retaliation Policy | Policy |
| 03-33AA | 03 - Personnel | Whistleblower Notice 2023 (DOJ - USMS and BOP) | Appendix |
| 03-33BB | 03 - Personnel | Whistleblower Notice 2024 (DHS - ICE) | Appendix |
| 03-34. | 03 - Personnel | Restrictions on Employment Discussions with Current Government Employees and Responsibilities of Former Government Employees | Policy |
| 03-35. | 03 - Personnel | People and Culture | Policy |
| 03-36. | 03 - Personnel | Employee Corrective Action | Policy |
| 03-36AA | 03 - Personnel | IDP-PIP-PSN Guidance Sheet | Appendix |
| 03-36B | 03 - Personnel | Employee Corrective Action Policy Acknowledgment | Attachment |
| 03-37B | 03 - Personnel | 100% Remote Position Approval Form | Attachment |
| 03-38. | 03 - Personnel | Human Trafficking | Policy |
| 03-38A | 03 - Personnel | Acknowledgment for Human Trafficking Policy | Attachment |
| 03-38A | 03 - Personnel | Acknowledgment for Human Trafficking Policy | Attachment |
| 03-39. | 03 - Personnel | Leadership Principles | Policy |
| 03-39A | 03 - Personnel | Leadership Principles Acknowledgment | Attachment |
| 03-39AA | 03 - Personnel | Leadership Principles | Appendix |
| 03-39BB | 03 - Personnel | Meeting Agenda Guidelines | Appendix |
| 03-39B-OtayMesa-67396 | 03 - Personnel | Leadership Principles Annual Policy Acknowledgment | Attachment |
| 03-40. | 03 - Personnel | Employee Wellness Program | Policy |
| 03-41. | 03 - Personnel | Lactation Breaks | Policy |
| 03-43. | 03 - Personnel | CoreCivic Ethics Line | Policy |
| 03-43AA | 03 - Personnel | Ethics Line FAQ | Appendix |
| 03-44. | 03 - Personnel | Pregnancy Accommodation | Policy |
| 03-44A | 03 - Personnel | Request for Pregnancy Accommodation | Attachment |
| 03-44B | 03 - Personnel | Supporting Documentation for Request | Attachment |
| 03-44C | 03 - Personnel | Resolution of Request | Attachment |
| 03-45. | 03 - Personnel | Conflicts of Interest Disclosure and Management | Policy |
| 03-45A | 03 - Personnel | Disclosure Statement | Attachment |
| 04-01. | 04 - Employee Education & Training | Learning and Development | Policy |

**Exhibit F - Page 12**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 04-01A | 04 - Employee Education & Training | L & D Advisory Committee Meeting Minutes | Attachment |
| 04-01AA | 04 - Employee Education & Training | Policy Review Checklist (SAMPLE) | Appendix |
| 04-01B | 04 - Employee Education & Training | On-the-Job Training Verification (CO/Det Officer) | Attachment |
| 04-01B | 04 - Employee Education & Training | On-the-Job Training Verification (CO/Det Officer) | Attachment |
| 04-01C | 04 - Employee Education & Training | Modification of Curriculum-Course | Attachment |
| 04-01C | 04 - Employee Education & Training | On-the-Job Training Verification (Position-Specific) | Attachment |
| 04-01D | 04 - Employee Education & Training | On the Job Training Form | Attachment |
| 04-01E | 04 - Employee Education & Training | Position Specific OJT | Attachment |
| 04-01F | 04 - Employee Education & Training | Instructor Performance | Attachment |
| 04-01G | 04 - Employee Education & Training | Annual Training Report | Attachment |
| 04-01H | 04 - Employee Education & Training | Annual Training Plan | Attachment |
| 04-02. | 04 - Employee Education & Training | Maintenance of Training Records | Policy |
| 04-02A | 04 - Employee Education & Training | Training Activity/Attendance Roster | Attachment |
| 04-02AA | 04 - Employee Education & Training | Employment Education and Training Record (SAMPLE) | Appendix |
| 04-02AA | 04 - Employee Education & Training | Sample | Appendix |
| 04-02B | 04 - Employee Education & Training | Request Authorization Certification of External Sample | Attachment |
| 04-02BB | 04 - Employee Education & Training | Training Activity Report (SAMPLE) | Appendix |
| 04-02BB | 04 - Employee Education & Training | Training Activity Report Sample | Appendix |
| 04-02C | 04 - Employee Education & Training | Class Evaluation | Attachment |
| 04-02C | 04 - Employee Education & Training | Class Evaluation | Attachment |
| 04-02CC | 04 - Employee Education & Training | Group Summary Report (SAMPLE) | Appendix |
| 04-02CC | 04 - Employee Education & Training | Sample LMS Generated Group Summary Report Printout | Appendix |
| 04-02D | 04 - Employee Education & Training | Program Weekly Evaluation | Attachment |
| 04-02D | 04 - Employee Education & Training | Program Weekly Evaluation | Attachment |
| 04-04AA - DOC | 04 - Employee Education & Training | Instructional Materials (10-25-07) | Appendix |
| 05-01. | 05 - Management Information & Research | Incident Reporting | Policy |
| 05-01A | 05 - Management Information & Research | Incident Report | Attachment |
| 05-01AA | 05 - Management Information & Research | Incident Levels | Appendix |
| 05-01B | 05 - Management Information & Research | Notice to Administration (NTA) | Attachment |
| 05-01BB | 05 - Management Information & Research | PREA 5-1 IRD Incident Reporting Definitions | Appendix |
| 05-01C - Manual | 05 - Management Information & Research | Incident Statement | Attachment |
| 05-01CC-DHS | 05 - Management Information & Research | PREA 5-1 IRD Incident Reporting Definitions | Appendix |
| 05-01D | 05 - Management Information & Research | Use of Force Summary and Review | Attachment |
| 05-01E | 05 - Management Information & Research | Prison Rape Elimination Act (PREA) Reporting | Attachment |
| 05-01F | 05 - Management Information & Research | Death of Inmate-Resident in Custody Report | Attachment |
| 05-01G | 05 - Management Information & Research | Incident Investigation Report | Attachment |
| 05-01H | 05 - Management Information & Research | Incident Packet Checklist and Administrative Review | Attachment |
| 05-01I | 05 - Management Information & Research | Incident Follow-Up - Debriefing | Attachment |
| 05-01M | 05 - Management Information & Research | After Action Review Report | Attachment |
| 05-01N | 05 - Management Information & Research | Use of Force Memorandum (ICE) | Attachment |
| 05-02. | 05 - Management Information & Research | Research Projects and Internal Data Collection | Policy |
| 05-02A | 05 - Management Information & Research | Research Project Request | Attachment |
| 05-02B | 05 - Management Information & Research | Researcher Certification Statement | Attachment |

**Exhibit F - Page 13**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 05-02C | 05 - Management Information & Research | Research Project Consent Statement | Attachment |
| 05-02D | 05 - Management Information & Research | Data Collection Internal Request | Attachment |
| 05-03. | 05 - Management Information & Research | Information Systems | Policy |
| 05-03A | 05 - Management Information & Research | Employee Internet/Phone/E-mail Review Request | Attachment |
| 05-03AA | 05 - Management Information & Research | Information Technology Incident Response and Management Plan | Appendix |
| 05-03B | 05 - Management Information & Research | Wireless Access Request | Attachment |
| 05-03BB1 | 05 - Management Information & Research | Access Control Procedures | Appendix |
| 05-03BB10 | 05 - Management Information & Research | Media Protection Procedures | Appendix |
| 05-03BB11 | 05 - Management Information & Research | Physical and Environmental Protection Procedures | Appendix |
| 05-03BB12 | 05 - Management Information & Research | Planning Procedures | Appendix |
| 05-03BB13 | 05 - Management Information & Research | Personnel Security Procedures | Appendix |
| 05-03BB14 | 05 - Management Information & Research | Risk Assessment Procedures | Appendix |
| 05-03BB15 | 05 - Management Information & Research | System and Services Acquisition Procedures | Appendix |
| 05-03BB16 | 05 - Management Information & Research | Systems and Communications Protection Procedures | Appendix |
| 05-03BB17 | 05 - Management Information & Research | System and Information Integrity Procedures | Appendix |
| 05-03BB18 | 05 - Management Information & Research | Security Program Management Procedures | Appendix |
| 05-03BB19 | 05 - Management Information & Research | Supply Chain Risk Management Procedures | Appendix |
| 05-03BB2 | 05 - Management Information & Research | Awareness and Training Procedures | Appendix |
| 05-03BB3 | 05 - Management Information & Research | Audit and Accountability Procedures | Appendix |
| 05-03BB4 | 05 - Management Information & Research | System Assessment and Authorization Procedures | Appendix |
| 05-03BB5 | 05 - Management Information & Research | Configuration Management Procedures | Appendix |
| 05-03BB6 | 05 - Management Information & Research | Contingency Planning Procedures | Appendix |
| 05-03BB7 | 05 - Management Information & Research | Identification and Authentication Procedures | Appendix |
| 05-03BB8 | 05 - Management Information & Research | Incident Response Procedures | Appendix |
| 05-03BB9 | 05 - Management Information & Research | Maintenance Procedures | Appendix |
| 05-03C | 05 - Management Information & Research | Computer Hard Drive Destruction-Sanitation | Attachment |
| 05-04. | 05 - Management Information & Research | Video Recording Procedures | Policy |
| 05-04A | 05 - Management Information & Research | Chain of Custody for Transfer of Video | Attachment |
| 05-05. | 05 - Management Information & Research | Artificial Intelligence (AI) | Policy |
| 05-05A | 05 - Management Information & Research | Artificial Intelligence Solution Request | Attachment |
| 06-01. | 06 - Records | Inmate-Resident-Student Files | Policy |
| 07-01. | 07 - Physical Plant | Record Drawings and Alterations/Additions | Policy |
| 07-01A | 07 - Physical Plant | Application for Alteration-Addition | Attachment |
| 07-01AA | 07 - Physical Plant | Alteration/Addition Application Flowchart | Appendix |
| 07-01B | 07 - Physical Plant | PREA Physical Plant Considerations | Attachment |
| 07-02. | 07 - Physical Plant | Physical Plant Maintenance | Policy |
| 07-02A | 07 - Physical Plant | Facility Maintenance Work Request | Attachment |
| 07-03. | 07 - Physical Plant | Natural Gas-Propane Manuals | Policy |
| 07-03A | 07 - Physical Plant | Natural Gas-Propane Operations and Maintenance Manual | Attachment |
| 07-03B | 07 - Physical Plant | Natural Gas Incident Response Manual | Attachment |
| 07-03B | 07 - Physical Plant | Natural Gas-Propane Incident Response Manual | Attachment |
| 07-04. | 07 - Physical Plant | Monitoring of Fuel Storage Tanks | Policy |
| 07-04A | 07 - Physical Plant | Fuel Storage Tank Monitoring | Attachment |

Exhibit F - Page 14

110

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 07-04B | 07 - Physical Plant | AST Requirements Summary | Attachment |
| 07-04C | 07 - Physical Plant | UST Requirements Summary | Attachment |
| 07-04D | 07 - Physical Plant | Manual Tank Guaging Requirements | Attachment |
| 07-04E | 07 - Physical Plant | Discharge Report | Attachment |
| 07-04F | 07 - Physical Plant | UST Audit Checklist | Attachment |
| 07-04G | 07 - Physical Plant | AST Audit Checklist | Attachment |
| 07-04H | 07 - Physical Plant | Manual Tank Gauging Record | Attachment |
| 07-05. | 07 - Physical Plant | Negative Air Pressure Testing | Policy |
| 07-05A | 07 - Physical Plant | Negative Air Pressure Testing Log | Attachment |
| 07-05B | 07 - Physical Plant | HEPA Filter Replacement Log | Attachment |
| 07-06. | 07 - Physical Plant | Physical Plant Area Requirements | Policy |
| 07-06AA | 07 - Physical Plant | Utility Reduction Guidelines | Appendix |
| 07-07 App Class I | 07 - Physical Plant | U.S. EPA Class I Substances | Appendix |
| 07-07 App Class II | 07 - Physical Plant | U.S. EPA Class II Substances | Appendix |
| 07-07. | 07 - Physical Plant | Ozone Depleting Refrigerant Management | Policy |
| 07-07A | 07 - Physical Plant | Air Conditioning and Refrigeration Equipment Inventory | Attachment |
| 07-07B | 07 - Physical Plant | Leak Repair Conversion Table | Attachment |
| 07-07BB | 07 - Physical Plant | Large Appliance Evacuation Guide | Appendix |
| 07-07C | 07 - Physical Plant | Service/Maintenance Log | Attachment |
| 07-07CC | 07 - Physical Plant | U.S. EPA Class I Ozone-depleting Substances | Appendix |
| 07-07DD | 07 - Physical Plant | U.S. EPA Class II Ozone-depleting Substances | Appendix |
| 07-07EE | 07 - Physical Plant | Summary of Refrigerant Substances (U.S. EPA GWP Substitutes) | Appendix |
| 07-07FF | 07 - Physical Plant | U.S. EPA Unacceptable Substitute Refrigerants | Appendix |
| 07-08. | 07 - Physical Plant | FM Capital Planning Process | Policy |
| 07-08A | 07 - Physical Plant | FM Capital Planning Template | Attachment |
| 07-08B | 07 - Physical Plant | Equipment Validation Form | Attachment |
| 07-09. | 07 - Physical Plant | Perimeter Detection System Testing | Policy |
| 07-09A | 07 - Physical Plant | Perimeter Monthly Testing and Inspection Template | Attachment |
| 07-09AA | 07 - Physical Plant | Perimeter System Testing Procedures | Attachment |
| 07-10. | 07 - Physical Plant | Emergency Generator Testing and Inspections | Policy |
| 08-01. | 08 - Safety & Emergency Procedures | Emergency Response | Policy |
| 08-01A - DOT | 08 - Safety & Emergency Procedures | 2024 DOT Emergency Response Guidebook | Appendix |
| 08-01AA | 08 - Safety & Emergency Procedures | Emergency Contact List (SAMPLE) | Appendix |
| 08-01AA-1 | 08 - Safety & Emergency Procedures | Mass Dangerous Substance Event | Appendix |
| 08-01B | 08 - Safety & Emergency Procedures | Security Drill Checklist | Attachment |
| 08-01C | 08 - Safety & Emergency Procedures | MOU Log | Attachment |
| 08-02. | 08 - Safety & Emergency Procedures | Facility Safety Authority/Team Safety Program | Policy |
| 08-02A | 08 - Safety & Emergency Procedures | TEAM SAFETY Meeting Minutes Format | Attachment |
| 08-02AA-00 | 08 - Safety & Emergency Procedures | TSM - Team Safety Awards Program | Appendix |
| 08-02AA-01 | 08 - Safety & Emergency Procedures | TSM - Hazard Communication Program | Appendix |
| 08-02AA-02 | 08 - Safety & Emergency Procedures | TSM - Annual Hazard Assessment Program | Appendix |
| 08-02AA-03 | 08 - Safety & Emergency Procedures | TSM - Electrical Safety-Control of Hazardous Energy | Appendix |
| 08-02AA-04 | 08 - Safety & Emergency Procedures | TSM - Confined Space Program | Appendix |

Exhibit F - Page 15

111

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 08-02AA-05 | 08 - Safety & Emergency Procedures | TSM - Personal Protective Equipment Program | Appendix |
| 08-02AA-06 | 08 - Safety & Emergency Procedures | TSM - Respiratory Protection Program | Appendix |
| 08-02-AA-06A | 08 - Safety & Emergency Procedures | TSM-06A Aerosol Transmissible Disease Control Plan | Appendix |
| 08-02AA-07 | 08 - Safety & Emergency Procedures | TSM - Bloodborne Pathogens/Exposure Control | Appendix |
| 08-02AA-08 | 08 - Safety & Emergency Procedures | TSM - OSHA Reporting and Recordkeeping Guide | Appendix |
| 08-02AA-09 | 08 - Safety & Emergency Procedures | TSM - Forklift Operation Safety | Appendix |
| 08-02AA-10 | 08 - Safety & Emergency Procedures | TSM - Fall Protection | Appendix |
| 08-02AA-11 | 08 - Safety & Emergency Procedures | TSM - Compressed Gas Cylinders | Appendix |
| 08-02AA-12 | 08 - Safety & Emergency Procedures | TSM - Hand and Power Tool Safety | Appendix |
| 08-02AA-13 | 08 - Safety & Emergency Procedures | TSM - Machine Guarding | Appendix |
| 08-02AA-15 | 08 - Safety & Emergency Procedures | TSM - Hot Works Program | Appendix |
| 08-02AA-17 | 08 - Safety & Emergency Procedures | TSM - Radiation Safety Procedures | Attachment |
| 08-02AA-18 | 08 - Safety & Emergency Procedures | TSM - Hearing Conservation Program | Appendix |
| 08-02AA-19 | 08 - Safety & Emergency Procedures | TSM - Aerial and Scissor Lift Operations | Appendix |
| 08-02B | 08 - Safety & Emergency Procedures | TEAM SAFETY Committee Recommendations | Attachment |
| 08-02C | 08 - Safety & Emergency Procedures | Safety Hazard Reporting Response | Attachment |
| 08-02D | 08 - Safety & Emergency Procedures | Hazard Reporting Log | Attachment |
| 08-04. | 08 - Safety & Emergency Procedures | Hazardous Materials Shipping | Policy |
| 08-05. | 08 - Safety & Emergency Procedures | Control of Hazardous Chemicals-Materials | Policy |
| 08-05A | 08 - Safety & Emergency Procedures | Inmate/Detainee Workplace Safety Orientation | Attachment |
| 08-05AA | 08 - Safety & Emergency Procedures | Hazard Communication Standard: Safety Data Sheets | Appendix |
| 08-05B | 08 - Safety & Emergency Procedures | FSA Annual Policy Review Acknowledgment | Attachment |
| 08-05BB | 08 - Safety & Emergency Procedures | Hazard Communication Standard Pictogram | Appendix |
| 08-06. | 08 - Safety & Emergency Procedures | Safety Inspections | Policy |
| 08-06A | 08 - Safety & Emergency Procedures | Weekly Safety Inspections | Attachment |
| 08-06A1 | 08 - Safety & Emergency Procedures | Weekly Safety Inspection (FSM) | Attachment |
| 08-06AA | 08 - Safety & Emergency Procedures | A Guildlines for Testing Standby Power Systems | Appendix |
| 08-06B | 08 - Safety & Emergency Procedures | Monthly Fire Extinguisher Inspection | Attachment |
| 08-06D | 08 - Safety & Emergency Procedures | Sprinkler System Inspection | Attachment |
| 08-06E | 08 - Safety & Emergency Procedures | Monthly Safety Inspection | Attachment |
| 08-06F | 08 - Safety & Emergency Procedures | SCBA Inspection | Attachment |
| 08-06G | 08 - Safety & Emergency Procedures | Monthly Fire Hose Inspection | Attachment |
| 08-06H | 08 - Safety & Emergency Procedures | Monthly Fire Truck Inspection | Attachment |
| 08-06I | 08 - Safety & Emergency Procedures | Weekly Hazardous Chemical/Material Inspection | Attachment |
| 08-06J | 08 - Safety & Emergency Procedures | Monthly First Aid Kit Inspection | Attachment |
| 08-06K | 08 - Safety & Emergency Procedures | Opioid Response Kit Monthly Inspection | Attachment |
| 08-06L | 08 - Safety & Emergency Procedures | Quarterly Biohazard Spill Kit Inspection | Attachment |
| 08-07. | 08 - Safety & Emergency Procedures | Fire Prevention and Control | Policy |
| 08-07A | 08 - Safety & Emergency Procedures | Fire Drill Checklist | Attachment |
| 08-07AA | 08 - Safety & Emergency Procedures | OSHA Guidelines for Fire Extinguisher Placement | Appendix |
| 08-08. | 08 - Safety & Emergency Procedures | Fire Service Impairment Program | Policy |
| 08-08A | 08 - Safety & Emergency Procedures | Fire Watch Log | Attachment |
| 08-09. | 08 - Safety & Emergency Procedures | Work-Related Injury/Illness Reporting and Investigations | Policy |

Exhibit F - Page 16

112

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 08-09A | 08 - Safety & Emergency Procedures | Injury-Illness Investigation Report | Attachment |
| 08-09AA | 08 - Safety & Emergency Procedures | Employee Injury/Illness Determination | Appendix |
| 08-09BB | 08 - Safety & Emergency Procedures | Employee Injury/Illness Reporting Structure | Appendix |
| 08-09EE | 08 - Safety & Emergency Procedures | TSIM Incident Reporting Guide | Appendix |
| 08-10 A California Facilities | 08 - Safety & Emergency Procedures | Bloodborne Pathogens Exposure Control Plan | Attachment |
| 08-10. | 08 - Safety & Emergency Procedures | Occupational Exposure Control | Policy |
| 08-10AA | 08 - Safety & Emergency Procedures | Bloodborne Pathogens Standards | Appendix |
| 08-10B | 08 - Safety & Emergency Procedures | Sharps Injury log | Attachment |
| 08-11. | 08 - Safety & Emergency Procedures | CPR Drills | Policy |
| 08-11A | 08 - Safety & Emergency Procedures | CPR Drill Assessment | Attachment |
| 08-12. | 08 - Safety & Emergency Procedures | Company Vehicles | Policy |
| 08-12A | 08 - Safety & Emergency Procedures | Driver Vehicle Inspection Report | Attachment |
| 08-12AA | 08 - Safety & Emergency Procedures | Vehicle Log Book (SAMPLE) | Appendix |
| 08-12B | 08 - Safety & Emergency Procedures | Trailer Requisition | Attachment |
| 08-12C | 08 - Safety & Emergency Procedures | CMV Driver Application | Attachment |
| 08-12D | 08 - Safety & Emergency Procedures | Company Vehicle Electronic Tracking Policy Acknowledgment and Consent | Attachment |
| 08-13A | 08 - Safety & Emergency Procedures | Workplace Violence Acknowledgement Form | Attachment |
| 08-14. | 08 - Safety & Emergency Procedures | Critical Incident Response Team (CIRT) | Policy |
| 08-14AA | 08 - Safety & Emergency Procedures | Weekly CIRT Box Equipment Inventory (SAMPLE) | Appendix |
| 08-14A-OtayMesa-59830 | 08 - Safety & Emergency Procedures | Critical Incident Response Plan | Attachment |
| 08-14B | 08 - Safety & Emergency Procedures | CIRT Drill Evaluation Report | Attachment |
| 08-14BB | 08 - Safety & Emergency Procedures | Weekly CIRT Staging Area Equipment Inventory (SAMPLE) | Appendix |
| 08-14C | 08 - Safety & Emergency Procedures | CIRT Exercise Design Form | Attachment |
| 08-15. | 08 - Safety & Emergency Procedures | Special Operations Response Team (SORT) Operations | Policy |
| 08-15A | 08 - Safety & Emergency Procedures | SORT Manual Acknowledgment | Attachment |
| 08-15A | 08 - Safety & Emergency Procedures | SORT Manual Acknowledgment | Attachment |
| 08-15B | 08 - Safety & Emergency Procedures | Monthly SORT Report | Attachment |
| 08-15C | 08 - Safety & Emergency Procedures | Quarterly SORT Report | Attachment |
| 08-15D | 08 - Safety & Emergency Procedures | SORT Site Visit Report | Attachment |
| 08-15E | 08 - Safety & Emergency Procedures | SORT Application | Attachment |
| 08-15F | 08 - Safety & Emergency Procedures | Divisional Response Briefing Form | Attachment |
| 08-15G | 08 - Safety & Emergency Procedures | Commander Academy Certification Report | Attachment |
| 08-15H | 08 - Safety & Emergency Procedures | SORT Member Certification Report | Attachment |
| 08-15I | 08 - Safety & Emergency Procedures | SORT Equipment Issue | Attachment |
| 08-16. | 08 - Safety & Emergency Procedures | Dangerous Substance Exposure and Safety Procedures | Policy |
| 08-16AA | 08 - Safety & Emergency Procedures | Overdose Exposure Personal Protective Equipment | Appendix |
| 08-16BB | 08 - Safety & Emergency Procedures | Donning/Doffing Personal Protective Equipment | Appendix |
| 8-100. | 08 - Safety & Emergency Procedures | Work-Related Injury/Illness Prevention, Reporting, and Investigations | Policy |
| 8-101. | 08 - Safety & Emergency Procedures | Workplace Violence Prevention and Response | Policy |
| 09-01. | 09 - Security & Control | Use of Force and Restraints | Policy |
| 09-01A-OtayMesa-57565 | 09 - Security & Control | Calculated Use of Force Pre-Exposure Medical Record Review | Attachment |
| 09-01B-OtayMesa-57627 | 09 - Security & Control | Extraction Order | Attachment |
| 09-01C | 09 - Security & Control | Calculated Use of Force - Team Member Responsibility | Attachment |

**Exhibit F - Page 17**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-02. | 09 - Security & Control | Control of Security Equipment | Policy |
| 09-02A | 09 - Security & Control | Armory Entry/Exit Log | Attachment |
| 09-02AA | 09 - Security & Control | Firearms Reference Manual | Appendix |
| 09-02B | 09 - Security & Control | FFL Acquisition and Disposition Record | Attachment |
| 09-02BB | 09 - Security & Control | Explosives Reference Manual | Appendix |
| 09-02C | 09 - Security & Control | Daily Issuance Log | Attachment |
| 09-02D | 09 - Security & Control | Disposition-Destruction Log | Attachment |
| 09-02E | 09 - Security & Control | Armory Inventory | Attachment |
| 09-02F | 09 - Security & Control | Monthly Inventory Report | Attachment |
| 09-02G | 09 - Security & Control | Armory Equipment Maintenance-Cleaning Log | Attachment |
| 09-02H | 09 - Security & Control | Annual Inventory Report | Attachment |
| 09-03. | 09 - Security & Control | Control of Keys and Locks | Policy |
| 09-03A | 09 - Security & Control | Security Key/Work Request | Attachment |
| 09-03B | 09 - Security & Control | Lock or Key Acquisition/Disposition Report | Attachment |
| 09-03C | 09 - Security & Control | Restricted Key Issuance (sdcf) | Attachment |
| 09-04. | 09 - Security & Control | Drug/Intoxicant Testing Program | Policy |
| 09-04A | 09 - Security & Control | Request for Urine Test Form | Attachment |
| 09-05 (ICE G-1025) | 09 - Security & Control | G-1025 Record of Search | Agency Attachment |
| 09-05. | 09 - Security & Control | Searches of Inmates/Detainees and Various Locations | Policy |
| 09-06. | 09 - Security & Control | Contraband Control | Policy |
| 09-06A | 09 - Security & Control | Chain of Custody Form | Attachment |
| 09-06B | 09 - Security & Control | Disposition of Confiscated Monies | Attachment |
| 09-06C | 09 - Security & Control | Confiscation  Disposition of Contraband | Attachment |
| 09-07. | 09 - Security & Control | Security Inpections | Policy |
| 09-07A | 09 - Security & Control | Monthly Security Inspeciton | Attachment |
| 09-08. | 09 - Security & Control | Control of Tools and Equipment | Policy |
| 09-08A | 09 - Security & Control | CCA Tool Classification List | Attachment |
| 09-08A | 09 - Security & Control | CoreCivic Tool Classification List | Attachment |
| 09-08AA | 09 - Security & Control | Tool Control Log (SAMPLE) | Appendix |
| 09-08B | 09 - Security & Control | Facility Master Tool Inventory | Attachment |
| 09-08BB | 09 - Security & Control | Equipment Checklist (SAMPLE) | Appendix |
| 09-08C | 09 - Security & Control | Tool Acquisition/Request | Attachment |
| 09-08D | 09 - Security & Control | Tool Disposition Report | Attachment |
| 09-08E | 09 - Security & Control | Tool Inventory Verification | Attachment |
| 09-08F | 09 - Security & Control | Monthly Tool Inventory Report | Attachment |
| 09-08G | 09 - Security & Control | Monthly/Quarterly Tool Audit | Attachment |
| 09-08H | 09 - Security & Control | Outside Service Provider Tool/Equipment Inventory | Attachment |
| 09-10. | 09 - Security & Control | Post Order Management | Policy |
| 09-100 | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-100. | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-100. | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-106 | 09 - Security & Control | Inmate- Detainee Movement | Policy |
| 09-106 Att | 09 - Security & Control | Out Count Form | Attachment |

**Exhibit F - Page 18**

**114**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-109 | 09 - Security & Control | Unauthorized Entry onto CCA Property | Policy |
| 09-10A | 09 - Security & Control | General Order Review Sheet | Attachment |
| 09-10AA | 09 - Security & Control | Daily Post Order Review Sheet | Appendix |
| 09-10B | 09 - Security & Control | Post Order | Attachment |
| 09-10BB | 09 - Security & Control | Company Post Order | Appendix |
| 09-10CC | 09 - Security & Control | Facility-Specific Post Order | Appendix |
| 09-11. | 09 - Security & Control | Detection Canine Program | Policy |
| 09-110 - ICE PBNDS 2-6 | 09 - Security & Control | ICE PBNDS 2.6 Hold Rooms in Detention Facilities | Agency Policy |
| 09-110. | 09 - Security & Control | Hold Rooms | Policy |
| 09-111. | 09 - Security & Control | Dry Cell Watches | Policy |
| 09-11A | 09 - Security & Control | Detection Canine Daily-Weekly Activity Record | Attachment |
| 09-11AA | 09 - Security & Control | Detection Canine Selection | Appendix |
| 09-11B | 09 - Security & Control | Initial Training and Evaluation Report | Attachment |
| 09-11C | 09 - Security & Control | Master Narcotic Inventory | Attachment |
| 09-11D | 09 - Security & Control | Narcotic Inventory Check Out | Attachment |
| 09-11E | 09 - Security & Control | Monthly Narcotic Inventory | Attachment |
| 09-11F | 09 - Security & Control | Vehicle Consent-Search Record | Attachment |
| 09-11G | 09 - Security & Control | Detection Canine Monthly Activity Record | Attachment |
| 09-11H | 09 - Security & Control | Annual Detection Canine Statistics | Attachment |
| 09-11I | 09 - Security & Control | Quarterly Kennel Inspection | Attachment |
| 09-11J | 09 - Security & Control | Annual Detection Canine Goals and Objectives | Attachment |
| 09-11K | 09 - Security & Control | Retirement-Dismall of Detection Canine | Attachment |
| 09-12. | 09 - Security & Control | Security Threat Group Management | Policy |
| 09-12A | 09 - Security & Control | STG Questionnaire | Attachment |
| 09-12AA | 09 - Security & Control | STG Mgt Strategy | Appendix |
| 09-12B | 09 - Security & Control | STG Member Validation-Confirmation | Attachment |
| 09-12BB | 09 - Security & Control | Gang Suppression Criteria | Appendix |
| 09-12C | 09 - Security & Control | Terrorist Suspect Validation | Attachment |
| 09-12D | 09 - Security & Control | Photo Identification | Attachment |
| 09-12E | 09 - Security & Control | STG Chronological Summary | Attachment |
| 09-12F | 09 - Security & Control | Monthly STG Report 0 | Attachment |
| 09-12G | 09 - Security & Control | Gang Suppression Behavioral Unit Proposal | Attachment |
| 09-13. | 09 - Security & Control | Count Principles and Procedures | Policy |
| 09-13A | 09 - Security & Control | Housing Count Slip | Attachment |
| 09-13B | 09 - Security & Control | Out Count Sheet | Attachment |
| 09-13C | 09 - Security & Control | Official Count Form (Manual) | Attachment |
| 09-13D | 09 - Security & Control | Daily Population Count Form | Attachment |
| 09-17. | 09 - Security & Control | Duty Officers | Policy |
| 09-18 K  Trip Ticket OMDC | 09 - Security & Control | Trip Ticket | Attachment |
| 09-18. | 09 - Security & Control | Transportation and Offsite Post Operations | Policy |
| 09-18A | 09 - Security & Control | Transportation Policy Acknowledgement | Attachment |
| 09-18AA | 09 - Security & Control | Escape Flyer (SAMPLE) | Appendix |
| 09-18B | 09 - Security & Control | Bedside Verification-Approval | Attachment |

Exhibit F - Page 19

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-18BB | 09 - Security & Control | Site Map (SAMPLE) | Appendix |
| 09-18C | 09 - Security & Control | Body Viewing Verification-Approval | Attachment |
| 09-18D | 09 - Security & Control | Special Appointment Verification-Approval | Attachment |
| 09-18E | 09 - Security & Control | Transport Orders | Attachment |
| 09-18F | 09 - Security & Control | Transfer of Custody Receipt | Attachment |
| 09-18H | 09 - Security & Control | Equipment Checklist | Attachment |
| 09-18I | 09 - Security & Control | Transport Site Survey | Attachment |
| 09-18J | 09 - Security & Control | Offsite Post Checklist | Attachment |
| 09-19. | 09 - Security & Control | Suicide Prevention/Risk Reduction | Policy |
| 09-19A | 09 - Security & Control | Suicide Prevention Plan | Attachment |
| 09-19AA | 09 - Security & Control | Suicide Prevention Facility Risk Assessment (SAMPLE) | Appendix |
| 09-19BB | 09 - Security & Control | Arresting-Transporting Officer Questionnaire | Appendix |
| 09-20. | 09 - Security & Control | Entry/Exit Procedures | Policy |
| 09-21. | 09 - Security & Control | Ion Spectrometry Scanner Program | 1-1H |
| 09-24. | 09 - Security & Control | Naloxone Administration and Management | Policy |
| 09-24A | 09 - Security & Control | Suspected Overdose - Contract Tracing | Attachment |
| 09-24AA | 09 - Security & Control | Overdose Signs and Symptoms | Appendix |
| 09-24B | 09 - Security & Control | Suspected Overdose - 72 Hour Review | Attachment |
| 09-24C | 09 - Security & Control | Suspected Overdose - Protocol Checklist | Attachment |
| 09-24D | 09 - Security & Control | Naloxone Perpetual Inventory/Distribution/Disposal Log | Attachment |
| 10-01 (ICE I-887) | 10 - Special Management | ICE Disciplinary Segregation Review | Agency Policy |
| 10-01AA | 10 - Special Management | Authorized In-Cell Property List | Appendix |
| 10-01B | 10 - Special Management | Protective Custody Investigation | Attachment |
| 10-01BB | 10 - Special Management | Conditions of Confinement Matrix | Appendix |
| 10-01C | 10 - Special Management | Confinement Review | Attachment |
| 10-01C-1 | 10 - Special Management | Confinement Review Schedule | Attachment |
| 10-01D | 10 - Special Management | Confinement Activity Record (CAR) | Attachment |
| 10-01E | 10 - Special Management | Confinement Activity-Service Restriction | Attachment |
| 10-01F | 10 - Special Management | Confinement Watch Log | Attachment |
| 10-01G-1 | 10 - Special Management | Confinement Sign-In Log (3 Shifts) | Attachment |
| 10-01G-2 | 10 - Special Management | Confinement Sign-In Log (2 Shifts) | Attachment |
| 10-100 | 10 - Special Management | Segregation-Restrictive Housing Unit Management | Policy |
| 10-100A ICE | 10 - Special Management | Confinement Record (ICE) | Attachment |
| 11-01 (ICE PBNDS 4-1A) | 11 - Food Service | Authorization for Common Fare Participation | Appendix |
| 11-01 ATT COMMON FARE | 11 - Food Service | Authorization for Common Fare Participation | Attachment |
| 11-01. | 11 - Food Service | Food Service Operations | Policy |
| 11-01AA | 11 - Food Service | Food Service Agenda (SAMPLE) | Appendix |
| 11-01A-B | 11 - Food Service | Menu Substitution and Log | Attachment |
| 11-01BB | 11 - Food Service | Deep Cleaning Schedule (SAMPLE) | Appendix |
| 11-01C | 11 - Food Service | Daily Staff Meal Accountability | Attachment |
| 11-01CC | 11 - Food Service | Daily Closing List (SAMPLE) | Appendix |
| 11-01DD | 11 - Food Service | Monthly Food Service Inspection | Appendix |
| 11-01E | 11 - Food Service | Inmate Pre-Assignment Training Record | Attachment |

Exhibit F - Page 20

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 11-01EE | 11 - Food Service | Weekly Food Service Inspection | Appendix |
| 11-01FF | 11 - Food Service | Food Service Dining Room Sateliite | Appendix |
| 11-01GG | 11 - Food Service | General and Environmental Sanitation and Safety | Appendix |
| 11-01H | 11 - Food Service | Notice of Food Service Non-Compliance | Attachment |
| 11-01I | 11 - Food Service | Meal Monitoring Form | Attachment |
| 11-01J | 11 - Food Service | Monthly Food Service Report | Attachment |
| 11-01K | 11 - Food Service | Food Service Scheduling | Attachment |
| 11-01L | 11 - Food Service | Daily Temperature Log | Attachment |
| 11-01M | 11 - Food Service | Religious Diet List | Attachment |
| 11-01N | 11 - Food Service | Equipment Damage Worksheet | Attachment |
| 11-01O | 11 - Food Service | Daily Dishwasher-Manual Sink Check | Attachment |
| 11-01P | 11 - Food Service | Food Service Meeting Minutes | Attachment |
| 12-01 CDC PPE | 12 - Sanitation & Hygiene | CDC Sequence for Putting on PPE | Appendix |
| 12-01 Ref 1 | 12 - Sanitation & Hygiene | COVID-19 Environmental Cleaning and Disinfection Recommendations | Appendix |
| 12-01 Ref 2 | 12 - Sanitation & Hygiene | COVID-19 Personal Protective Equipment (PPE) Guidelines | Appendix |
| 12-01 Ref 3 | 12 - Sanitation & Hygiene | Verbal Screening and Temperature Check Protocols for Incarcerated Persons, Staff, Visitors | Appendix |
| 12-01. | 12 - Sanitation & Hygiene | Sanitation Plans and Inspections | Policy |
| 12-01AA | 12 - Sanitation & Hygiene | Facility Housekeeping Plans (SAMPLE) | Appendix |
| 12-01BB | 12 - Sanitation & Hygiene | Facility Safety Authority Monthly Sanitation Inspection | Appendix |
| 12-100 | 12 - Sanitation & Hygiene | Daily Housekeeping Plan | Policy |
| 12-101 | 12 - Sanitation & Hygiene | Smoking | Policy |
| 13-01 | 13 - Medical & Health Care Services | Abortions | Policy |
| 13-01A | 13 - Medical & Health Care Services | Statement of Responsibility for Abortion Services | Attachment |
| 13-02 | 13 - Medical & Health Care Services | Administrative Meetings and Reports | Policy |
| 13-02 App | 13 - Medical & Health Care Services | MSR/ACA Health Care Outcome Measures Worksheet (EXAMPLE) | Appendix |
| 13-02A | 13 - Medical & Health Care Services | Monthly Health Services Department Meeting | Attachment |
| 13-02B | 13 - Medical & Health Care Services | Infection Control Meeting | Attachment |
| 13-02C | 13 - Medical & Health Care Services | Administrative Quarterly Meeting | Attachment |
| 13-02D | 13 - Medical & Health Care Services | Continuous Quality Improvement Quarterly Meeting | Attachment |
| 13-02DD | 13 - Medical & Health Care Services | Quick Reference Meeting and Report Guidelines | Appendix |
| 13-02E | 13 - Medical & Health Care Services | Emergency Response Review Committee Meeting | Attachment |
| 13-02F | 13 - Medical & Health Care Services | Special Needs Committee Quarterly Meeting | Attachment |
| 13-02G | 13 - Medical & Health Care Services | Suicide Prevention Committee Meeting | Attachment |
| 13-03 | 13 - Medical & Health Care Services | Advance Directives, Living Will-Durable Power of Attorney for Health Care | Policy |
| 13-05 | 13 - Medical & Health Care Services | Chemically Dependent Inmates/Detainees and Detoxification | Policy |
| 13-05(01) | 13 - Medical & Health Care Services | Chemically Dependent Inmates/Detainees and Detoxification | Policy Change Notice (PCN) |
| 13-05A | 13 - Medical & Health Care Services | Clinical Institute Withdrawal Assessment (CIWA) AR Score Sheet of Alcohol and Benzodiazepine Withdrawal | Attachment |
| 13-05AA | 13 - Medical & Health Care Services | Suspected Fentanyl Exposure Incident Action Plan (SAMPLE) | Appendix |
| 13-05B | 13 - Medical & Health Care Services | Clinical Opiate Withdrawal Score Sheet (COWS) Opiate Withdrawal | Attachment |
| 13-05BB | 13 - Medical & Health Care Services | Clinical Institute Withdrawal Assessment (CIWA) Protocol - Withdrawal of Alcohol and Benzodiazepine (SAMPLE) | Appendix |

Page 16 of 30    **Exhibit F - Page 21**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-05CC | 13 - Medical & Health Care Services | Clinical Opiate Withdrawal Scale (COWS) Protocol - Withdrawal Protocol for Opiate (SAMPLE) | Appendix |
| 13-05DD | 13 - Medical & Health Care Services | Opiate and Opioid Safety and Response Information for Staff Recall Delivery | Appendix |
| 13-05EE | 13 - Medical & Health Care Services | Opioid Exposure Response Plan (SAMPLE) | Appendix |
| 13-05FF | 13 - Medical & Health Care Services | PAWSS Scale for Alcohol Withdrawal | Appendix |
| 13-06 | 13 - Medical & Health Care Services | Chronic Care and Disease Management | Policy |
| 13-06 - FBOP - TB | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Tuberculosis | Appendix |
| 13-06 DBDR - Sickle | 13 - Medical & Health Care Services | Division of Blood Diseases and Resources - The Management of Sickle Cell Disease | Appendix |
| 13-06 FBOP - Asthma | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Asthma | Appendix |
| 13-06 FBOP - Bipolar | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Bipolar Disorder | Appendix |
| 13-06 FBOP - Depressive Dis | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Major Depressive Disorder | Appendix |
| 13-06 FBOP - Diabetes | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Diabetes | Appendix |
| 13-06 FBOP - Hep A | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Hepatitis A | Appendix |
| 13-06 FBOP - Hep A Calculator | 13 - Medical & Health Care Services | FBOP Hepatitis A Timeline Calculator | Appendix |
| 13-06 FBOP - Hep B | 13 - Medical & Health Care Services | FBOP Clinical Practice Guidelines - Stepwise Approach for Detecting, Evaluating, and Treating Chronic Hepatitis B Virus Infectio | Appendix |
| 13-06 FBOP - Hep C | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Eval/Mngmnt Hepatitis C Virus Infection | Appendix |
| 13-06 FBOP - HIV | 13 - Medical & Health Care Services | FBOP Clinical Guidance - HIV Management | Appendix |
| 13-06 FBOP - Hyperten | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Hypertension | Appendix |
| 13-06 FBOP - Schizo | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Schizophrenia | Appendix |
| 13-06 JNC 8 Hyperten | 13 - Medical & Health Care Services | JNC 8 Guidelines for the Management of Hypertension in Adults | Appendix |
| 13-06 NCCHC - Epilepsy | 13 - Medical & Health Care Services | NCCHC Guidance for Disease Management in Correctional Settings - Epilepsy | Appendix |
| 13-06 NCCHC - Hypertn | 13 - Medical & Health Care Services | NCCHC Guidance for Disease Management in Correctional Settings - | Appendix |
| 13-06A | 13 - Medical & Health Care Services | Cardiac Chronic Care Clinic | Attachment |
| 13-06B | 13 - Medical & Health Care Services | Diabetic Chronic Care Clinic | Attachment |
| 13-06C | 13 - Medical & Health Care Services | Immunity (HIV) - Initial and Follow-up | Attachment |
| 13-06D | 13 - Medical & Health Care Services | Mental Health - Initial and Follow-Up | Attachment |
| 13-06D1 | 13 - Medical & Health Care Services | Abnormal Involuntary Movement Scale | Attachment |
| 13-06E | 13 - Medical & Health Care Services | Pulmonary Chronic Care Clinic | Attachment |
| 13-06F | 13 - Medical & Health Care Services | Seizure Chronic Care Clinic | Attachment |
| 13-06G | 13 - Medical & Health Care Services | General Medicine Chronic Care Clinic | Attachment |
| 13-06H | 13 - Medical & Health Care Services | Follow-up Visit - Chronic Care Clinic | Attachment |
| 13-06J | 13 - Medical & Health Care Services | Sickle Cell - Initial Visit | Attachment |
| 13-06K | 13 - Medical & Health Care Services | Sick Cell Follow-Up Visit | Attachment |
| 13-06L | 13 - Medical & Health Care Services | Tuberculosis - INH Treatment | Attachment |
| 13-06M | 13 - Medical & Health Care Services | TB - Initial or Follow-up | Attachment |
| 13-07 | 13 - Medical & Health Care Services | Clinic Space, Equipment and Supplies | Policy |
| 13-07A | 13 - Medical & Health Care Services | Oxygen Daily Checklist | Attachment |
| 13-07B | 13 - Medical & Health Care Services | Daily Refrigerator Temperature Log | Attachment |
| 13-07C | 13 - Medical & Health Care Services | Daily Glucometer Control Test Log | Attachment |
| 13-07D | 13 - Medical & Health Care Services | AED Check log | Attachment |
| 13-07E | 13 - Medical & Health Care Services | Emergency Response Kit | Attachment |

**Exhibit F - Page 22**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-07F | 13 - Medical & Health Care Services | Urine Dipstick Control Log | Attachment |
| 13-07G | 13 - Medical & Health Care Services | POC Control Test Log | Attachment |
| 13-08 | 13 - Medical & Health Care Services | Complaint Resolution | Policy |
| 13-09 | 13 - Medical & Health Care Services | Compulsory (Involuntary) Medication of Mentally Ill Inmates-Detainees | Policy |
| 13-09A | 13 - Medical & Health Care Services | Involuntary Medication Hearing Report | Attachment |
| 13-09B | 13 - Medical & Health Care Services | Notice of Medication Hearing and Advisement of Rights | Attachment |
| 13-09C | 13 - Medical & Health Care Services | Appeal of Involuntary Medical Decision | Attachment |
| 13-09D | 13 - Medical & Health Care Services | Involuntary Medication Report | Attachment |
| 13-10 | 13 - Medical & Health Care Services | Tele-health | Policy |
| 13-100 | 13 - Medical & Health Care Services | Notifications of Detainees with Serious Illnesses and Other Specified Conditions | Policy |
| 13-10A | 13 - Medical & Health Care Services | Informed Consent - Tele Health Services | Attachment |
| 13-13 | 13 - Medical & Health Care Services | Dental Care | Policy |
| 13-13A - ENG | 13 - Medical & Health Care Services | Dental Patient Medical History | Attachment |
| 13-13A - SPAN | 13 - Medical & Health Care Services | Dental Patient Medical History | Attachment |
| 13-13AA - ENG | 13 - Medical & Health Care Services | Instructions After Oral Surgery | Appendix |
| 13-13AA - SPAN | 13 - Medical & Health Care Services | Instructions After Oral Surgery | Appendix |
| 13-13B | 13 - Medical & Health Care Services | Dental Examination | Attachment |
| 13-13BB | 13 - Medical & Health Care Services | Dental Terminology | Appendix |
| 13-13C | 13 - Medical & Health Care Services | Dental Treatment Plan | Attachment |
| 13-13D | 13 - Medical & Health Care Services | Dental Progress Note | Attachment |
| 13-13E | 13 - Medical & Health Care Services | Dental Attendance Coding Sheet | Attachment |
| 13-19 | 13 - Medical & Health Care Services | Periodontal Disease Program | Policy |
| 13-19A | 13 - Medical & Health Care Services | Peridontal Charting | Attachment |
| 13-19AA | 13 - Medical & Health Care Services | Peridontal Screening and Recording System | Appendix |
| 13-19B | 13 - Medical & Health Care Services | Plaque Control Record | Attachment |
| 13-20 | 13 - Medical & Health Care Services | Dental Prostheses | Policy |
| 13-20A - ENG | 13 - Medical & Health Care Services | Dental Prostheses Receipt | Attachment |
| 13-20A - SPAN | 13 - Medical & Health Care Services | Dental Prostheses Receipt | Attachment |
| 13-20AA - ENG | 13 - Medical & Health Care Services | Suggestions for Dental Wearers | Appendix |
| 13-20AA - SPAN | 13 - Medical & Health Care Services | Suggestions for Dental Wearers | Appendix |
| 13-20B | 13 - Medical & Health Care Services | Dental Prosthetics Log | Attachment |
| 13-21 | 13 - Medical & Health Care Services | Endodontics | Policy |
| 13-23 | 13 - Medical & Health Care Services | Management of Employee Health and Civilian Illness/Injury | Policy |
| 13-24 | 13 - Medical & Health Care Services | Dental Infection Control | Policy |
| 13-24A | 13 - Medical & Health Care Services | Autoclave-Biological Indicator Test Log | Attachment |
| 13-31 | 13 - Medical & Health Care Services | Diagnostic Services | Policy |
| 13-31A | 13 - Medical & Health Care Services | Notification of Diagnostic Test Results | Attachment |
| 13-32 | 13 - Medical & Health Care Services | Dress Code | Policy |
| 13-32AA | 13 - Medical & Health Care Services | Health Services Uniform Job Codes | Appendix |
| 13-34. | 13 - Medical & Health Care Services | Medical Emergency Response | Policy |
| 13-34A1 | 13 - Medical & Health Care Services | Facility Emergency Flow Sheet | Attachment |
| 13-34A2 | 13 - Medical & Health Care Services | Facility Emergency Anatomical | Attachment |
| 13-34B | 13 - Medical & Health Care Services | Emergency Response Kit Inventory | Attachment |

**Exhibit F - Page 23**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-34C | 13 - Medical & Health Care Services | Emergency Record | Attachment |
| 13-36 | 13 - Medical & Health Care Services | Ethical Requests | Policy |
| 13-39 | 13 - Medical & Health Care Services | Forensic Procedures-Executions | Policy |
| 13-39A | 13 - Medical & Health Care Services | Consent to Draw Blood for DNA Sample | Attachment |
| 13-40 | 13 - Medical & Health Care Services | Health Appraisals | Policy |
| 13-40A | 13 - Medical & Health Care Services | Inmate-Resident Health Appraisal | Attachment |
| 13-41 | 13 - Medical & Health Care Services | Hazardous Material Waste Management | Policy |
| 13-42 | 13 - Medical & Health Care Services | Special Management-Restrictive Housing Access to Health Care | Policy |
| 13-42A | 13 - Medical & Health Care Services | Pre-Special Management/Restrictive Housing Health Evaluation | Attachment |
| 13-42B | 13 - Medical & Health Care Services | Daily Medical Special Management-Restrictive Housing Checks | Attachment |
| 13-44 | 13 - Medical & Health Care Services | Health Services Information | Policy |
| 13-44A | 13 - Medical & Health Care Services | Inmate-Resident Health Education | Attachment |
| 13-44AA | 13 - Medical & Health Care Services | Sick Call Procedures for Inmates-Residents Unable to Write | Appendix |
| 13-46 | 13 - Medical & Health Care Services | Hunger Strikes | Policy |
| 13-46A | 13 - Medical & Health Care Services | LIP Orders for Hunger Strike | Attachment |
| 13-46B | 13 - Medical & Health Care Services | Initial Hunger Strike Check Sheet | Attachment |
| 13-46C | 13 - Medical & Health Care Services | Daily Hunger Strike Check Sheet | Attachment |
| 13-47 | 13 - Medical & Health Care Services | Infection Control | Policy |
| 13-47 App - CDC Guidline | 13 - Medical & Health Care Services | CDC Guideline for Disinfection (2008) | Appendix |
| 13-47 App - FBOP Mgmt MRSA | 13 - Medical & Health Care Services | FBOP Clinical Practice Guidelines: Mngmnt of Methicillin-Resistant Staphylococcous aureus (MRSA) Infections | Appendix |
| 13-47 App - Infection Control | 13 - Medical & Health Care Services | CDC Guideline for Disinfection and Sterilization in Healthcare Facilities | Appendix |
| 13-47 App - Preventing Transmission | 13 - Medical & Health Care Services | CDC Guidelines for Preventing Transmission of Infectious Agents in HC Fac | Appendix |
| 13-47 App Disinfection-Sterlization | 13 - Medical & Health Care Services | CDC Guidelines for Disinfection-Sterilization in Healthcare Facilities | Appendix |
| 13-47A | 13 - Medical & Health Care Services | Patient Immunization/TB Record | Attachment |
| 13-47AA | 13 - Medical & Health Care Services | Respiratory Isolation | Appendix |
| 13-47B | 13 - Medical & Health Care Services | Medical Evaluation for Food Service Work | Attachment |
| 13-47BB | 13 - Medical & Health Care Services | Contact Isolation | Appendix |
| 13-47C | 13 - Medical & Health Care Services | HIV Pre-Test Counseling | Attachment |
| 13-47C - SPAN | 13 - Medical & Health Care Services | HIV Pre-Test Counseling - Spanish | Attachment |
| 13-47CC | 13 - Medical & Health Care Services | Cleaning Schedule-Health Services | Appendix |
| 13-47D | 13 - Medical & Health Care Services | HIV Post-Test Counseling (Negative Result) | Attachment |
| 13-47DD | 13 - Medical & Health Care Services | Management of Tuberculosis | Appendix |
| 13-47E | 13 - Medical & Health Care Services | HIV Post-Test Counseling (Positive Results) | Attachment |
| 13-48 | 13 - Medical & Health Care Services | Infirmary Care | Policy |
| 13-48A | 13 - Medical & Health Care Services | Infirmary Record | Attachment |
| 13-49 | 13 - Medical & Health Care Services | Informed Consent/Refusal of Care | Policy |
| 13-49A - ENG | 13 - Medical & Health Care Services | Consent to Operation | Attachment |
| 13-49A - SPAN | 13 - Medical & Health Care Services | Consent to Operation | Attachment |
| 13-49B - ENG | 13 - Medical & Health Care Services | Refusal to Accept Medical Treatment | Attachment |
| 13-49B - SPAN | 13 - Medical & Health Care Services | Refusal to Accept Med Treatment | Attachment |
| 13-49C - ENG | 13 - Medical & Health Care Services | Informed Consent (Anxiolytics-Sedatives-Hypnotics) | Attachment |
| 13-49C - SPAN | 13 - Medical & Health Care Services | Informed Consent (Anxiolytics-Sedatives-Hypnotics) | Attachment |

**Exhibit F - Page 24**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-49D - ENG | 13 - Medical & Health Care Services | Informed Consent (Lithium) | Attachment |
| 13-49D - SPAN | 13 - Medical & Health Care Services | Informed Consent (Lithium) | Attachment |
| 13-49E - ENG | 13 - Medical & Health Care Services | Informed Consent (Antipsychotics) | Attachment |
| 13-49E - SPAN | 13 - Medical & Health Care Services | Informed Consent (Antipsychotics) | Attachment |
| 13-49F - ENG | 13 - Medical & Health Care Services | Informed Consent (Antidepressants) | Attachment |
| 13-49F - SPAN | 13 - Medical & Health Care Services | Informed Consent (Antidepressants) | Attachment |
| 13-49G - ENG | 13 - Medical & Health Care Services | Informed Consent (Anticonvulsants) | Attachment |
| 13-49G - SPAN | 13 - Medical & Health Care Services | Informed Consent (Anticonvulsants) | Attachment |
| 13-49H - ENG | 13 - Medical & Health Care Services | Informed Consent (Endodontic Treatment) | Attachment |
| 13-49H - SPAN | 13 - Medical & Health Care Services | Informed Consent (Endodontic Treatment) | Attachment |
| 13-49I - ENG | 13 - Medical & Health Care Services | Informed Consent (Extraction of Teeth) | Attachment |
| 13-49I - SPAN | 13 - Medical & Health Care Services | Informed Consent (Extraction Teeth) | Attachment |
| 13-49J - ENG | 13 - Medical & Health Care Services | Information and Informed Consent (Dental Surgery) | Attachment |
| 13-49J - SPAN | 13 - Medical & Health Care Services | Info-Informed Consent (Dental Surg) | Attachment |
| 13-49K - ENG | 13 - Medical & Health Care Services | Informed Consent (HIV Blood Testing) | Attachment |
| 13-49K - SPAN | 13 - Medical & Health Care Services | Informed Consent (HIV Blood Testing) | Attachment |
| 13-49L - ENG | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Atypical Antipsychotic Medication | Attachment |
| 13-49L - SPAN | 13 - Medical & Health Care Services | Consent to Use of Atypical Antipsychotic Med | Attachment |
| 13-49M - ENG | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Benzodiazepine Medication | Attachment |
| 13-49M - SPAN | 13 - Medical & Health Care Services | Consent to Use Benzodiazepine Med | Attachment |
| 13-49N | 13 - Medical & Health Care Services | CoreCivic Consent for the Use of Benztropine | Attachment |
| 13-49N - SPAN | 13 - Medical & Health Care Services | Consent for Use of Benztropine | Attachment |
| 13-49O | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Buspirone | Attachment |
| 13-49O - SPAN | 13 - Medical & Health Care Services | Consent to Use Buspirone | Attachment |
| 13-49P | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Lithium Medication | Attachment |
| 13-49P - SPAN | 13 - Medical & Health Care Services | Consent to Use Lithium Med | Attachment |
| 13-49Q | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Maoi Antidepressant Medication | Attachment |
| 13-49Q - SPAN | 13 - Medical & Health Care Services | Consent to Use Maoi Antidepress Med | Attachment |
| 13-49R | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Mood Stabilizing Medication | Attachment |
| 13-49R - SPAN | 13 - Medical & Health Care Services | Consent to Use Mood Stabilizing Med | Attachment |
| 13-49S | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Other Antidepressant Medication | Attachment |
| 13-49S - SPAN | 13 - Medical & Health Care Services | Consent to Use Other Antidepress Med | Attachment |
| 13-49T | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Sri Antidepressant Medication | Attachment |
| 13-49T - SPAN | 13 - Medical & Health Care Services | Consent to Use Sri Antidepress Med | Attachment |
| 13-49U | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Tricyclic Antidepressant Medication | Attachment |
| 13-49U - SPAN | 13 - Medical & Health Care Services | Consent to Use Tricyclic Antidepress Med | Attachment |
| 13-49V | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Typical Antipsychotic Medication | Attachment |
| 13-49V - SPAN | 13 - Medical & Health Care Services | Consent to Use Typical Antipsychotic Med | Attachment |
| 13-49W | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Various Medications | Attachment |
| 13-49W - SPAN | 13 - Medical & Health Care Services | Consent to Use Various Meds | Attachment |
| 13-49X | 13 - Medical & Health Care Services | Consent to the Use of Buprenorphine | Attachment |
| 13-49X - SPAN | 13 - Medical & Health Care Services | Consent to the Use of Buprenorphine | Attachment |
| 13-49Y | 13 - Medical & Health Care Services | Consent to the Use of Naltrexone | Attachment |

**Exhibit F - Page 25**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-49Y - SPAN | 13 - Medical & Health Care Services | Consent to the Use of Naltrexone | Attachment |
| 13-50 | 13 - Medical & Health Care Services | Initial Intake Screening | Policy |
| 13-50A | 13 - Medical & Health Care Services | Initial Intake Screening | Attachment |
| 13-50C | 13 - Medical & Health Care Services | Intake and Annual Symptom Screening | Attachment |
| 13-50D | 13 - Medical & Health Care Services | General Consent (ICE) | Attachment |
| 13-51 | 13 - Medical & Health Care Services | Inmate/Detainee Workers | Policy |
| 13-51A | 13 - Medical & Health Care Services | Health Services Worker Job Description | Attachment |
| 13-51AA - ENG | 13 - Medical & Health Care Services | Working Inmate Safety Handbook | Appendix |
| 13-51AA - SPAN | 13 - Medical & Health Care Services | Working Inmate Safety Handbook | Appendix |
| 13-51BB | 13 - Medical & Health Care Services | Medical Surveillance of Inmate/Detainee Worker Programs to Prevent Illness/Injury | Appendix |
| 13-52 | 13 - Medical & Health Care Services | Continuous Quality Improvement | Policy |
| 13-52A | 13 - Medical & Health Care Services | Care Processes | Attachment |
| 13-52A-1 | 13 - Medical & Health Care Services | Care Processes Calendar and Quality Monitor Tracking | Attachment |
| 13-52A-3 | 13 - Medical & Health Care Services | Decision Tree for Care Processes | Attachment |
| 13-52A-4 | 13 - Medical & Health Care Services | Model for Improvement | Attachment |
| 13-52AA | 13 - Medical & Health Care Services | CQI Flowchart | Appendix |
| 13-52B | 13 - Medical & Health Care Services | Mortality, Morbidity, and/or Sentinel Event Program | Attachment |
| 13-52B-1 | 13 - Medical & Health Care Services | Facility Mortality Case Review | Attachment |
| 13-52B-2 | 13 - Medical & Health Care Services | Facility Morbidity Case Review | Attachment |
| 13-52B-3 | 13 - Medical & Health Care Services | FSC Mortality and Morbidity Committee Case Review | Attachment |
| 13-52BB | 13 - Medical & Health Care Services | Composition and Reporting Structure of Quality Improvement Committees | Appendix |
| 13-52C | 13 - Medical & Health Care Services | Peer Review Program | Attachment |
| 13-52C-1 | 13 - Medical & Health Care Services | Provider Peer Review Process Flowchart | Attachment |
| 13-52C-2 | 13 - Medical & Health Care Services | Medical Provider Peer Review Packet - Physician-Mid-Level (SAMPLE) | Attachment |
| 13-52C-3 | 13 - Medical & Health Care Services | Incident Referral | Attachment |
| 13-52C-4 | 13 - Medical & Health Care Services | Investigative Process for Breach of Clinical Practice Flowchart | Attachment |
| 13-52CC | 13 - Medical & Health Care Services | Corrective Action Plan (CAP) Process - Health Services | Appendix |
| 13-52D | 13 - Medical & Health Care Services | Medical Incident/Event Reporting | Attachment |
| 13-52D-1 | 13 - Medical & Health Care Services | Medical Incident-Event Report | Attachment |
| 13-52E | 13 - Medical & Health Care Services | Medical Investigations | Attachment |
| 13-53 | 13 - Medical & Health Care Services | Inventory Management | Policy |
| 13-53A | 13 - Medical & Health Care Services | Daily Medical-Dental Sharps Usage Log | Attachment |
| 13-53B | 13 - Medical & Health Care Services | Bulk Stock Medical-Dental Needlle, Syringes with Needles, and Sharps Control Record | Attachment |
| 13-53C | 13 - Medical & Health Care Services | Medical Sharps Shift Count Sheet | Attachment |
| 13-53D | 13 - Medical & Health Care Services | Master Non-Disposable Medical-Dental Instrument Inventory | Attachment |
| 13-53E | 13 - Medical & Health Care Services | Daily Medical-Dental Non-Disposable Instrument Count Sheet | Attachment |
| 13-55 | 13 - Medical & Health Care Services | Job Descriptions and Work Assignments | Policy |
| 13-55A | 13 - Medical & Health Care Services | Annual Review of Health Services Job Descriptions | Attachment |
| 13-56 | 13 - Medical & Health Care Services | Credentialing, Privileging, Licensure, and Continuing Education | Policy |
| 13-56A | 13 - Medical & Health Care Services | Credentialing Application | Attachment |
| 13-56AA | 13 - Medical & Health Care Services | Hiring-Credentialing-Privileging Process | Appendix |

**Exhibit F - Page 26**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-56B | 13 - Medical & Health Care Services | Clinical Privileging Request | Attachment |
| 13-56BB | 13 - Medical & Health Care Services | Student Documentation in the Medical Record | Appendix |
| 13-56C | 13 - Medical & Health Care Services | Practitioner Applicant Interview | Attachment |
| 13-56D | 13 - Medical & Health Care Services | Dental Provider Privileging Request | Attachment |
| 13-57 | 13 - Medical & Health Care Services | Medical Disaster Plan | Policy |
| 13-57A | 13 - Medical & Health Care Services | Disaster Supply Inventory | Attachment |
| 13-57B | 13 - Medical & Health Care Services | Emergency Medical Procedures | Attachment |
| 13-58 | 13 - Medical & Health Care Services | Medical Records | Policy |
| 13-58AA | 13 - Medical & Health Care Services | Medical Abbreviations | Appendix |
| 13-58B | 13 - Medical & Health Care Services | Health Services Progress Notes | Attachment |
| 13-58C | 13 - Medical & Health Care Services | Medical Records Sign-Out Log | Attachment |
| 13-58E | 13 - Medical & Health Care Services | Master Problem List | Attachment |
| 13-59 | 13 - Medical & Health Care Services | Medical Research | Policy |
| 13-61 | 13 - Medical & Health Care Services | Mental Health Services | Policy |
| 13-61A | 13 - Medical & Health Care Services | Comprehensive Mental Health Evaluation | Attachment |
| 13-61B | 13 - Medical & Health Care Services | Referral for Mental Health or Substance Use Disorder Services | Attachment |
| 13-61C | 13 - Medical & Health Care Services | RHU Mental Health Assessment Interview | Attachment |
| 13-61D | 13 - Medical & Health Care Services | Mental Health Treatment Plan | Attachment |
| 13-62 | 13 - Medical & Health Care Services | Notification of Next of Kin/Others | Policy |
| 13-63 | 13 - Medical & Health Care Services | Observation Beds | Policy |
| 13-63A | 13 - Medical & Health Care Services | Monitoring Form | Attachment |
| 13-64 | 13 - Medical & Health Care Services | Off-Site Care and Consultations | Policy |
| 13-64A | 13 - Medical & Health Care Services | Consultation | Attachment |
| 13-64AA | 13 - Medical & Health Care Services | Off-Site Provider Instructions | Appendix |
| 13-64B | 13 - Medical & Health Care Services | Off-Site Transportation-Information–Payment Request | Attachment |
| 13-66 | 13 - Medical & Health Care Services | Nursing Orientation, Training, and Clinical Performance Program | Policy |
| 13-66A | 13 - Medical & Health Care Services | Nursing Services Orientation Program | Attachment |
| 13-66A2 | 13 - Medical & Health Care Services | Nursing Orientation Process Checklist | Attachment |
| 13-66A3 | 13 - Medical & Health Care Services | HSA Orientation Process Checklist | Attachment |
| 13-66A4 | 13 - Medical & Health Care Services | Required Skills Checklist-Initial | Attachment |
| 13-66A6 | 13 - Medical & Health Care Services | Allscripts TW Competencies | Attachment |
| 13-66A7 | 13 - Medical & Health Care Services | Nursing Skills Checklist-Annual Review | Attachment |
| 13-66B | 13 - Medical & Health Care Services | Employee Performance Review - Peer Review - Nursing | Attachment |
| 13-66C | 13 - Medical & Health Care Services | Contractor Training and Policy Review List | Attachment |
| 13-66D | 13 - Medical & Health Care Services | Contractor Training and Policy Review List - Medical Supplement | Attachment |
| 13-66E | 13 - Medical & Health Care Services | Staff Meeting Attendance and Completion Tracking | Attachment |
| 13-69 | 13 - Medical & Health Care Services | Personal Restraints and Seclusion | Policy |
| 13-69A | 13 - Medical & Health Care Services | LIPs Order for Restraint or Seclusion | Attachment |
| 13-69B | 13 - Medical & Health Care Services | RestraintSeclusion Check Sheet | Attachment |
| 13-69C | 13 - Medical & Health Care Services | LIPs Order for Discontinuation of Restraint-Seclusion | Attachment |
| 13-70 | 13 - Medical & Health Care Services | Pharmaceuticals | Policy |
| 13-70A | 13 - Medical & Health Care Services | Substance Control Book | Attachment |
| 13-70AA | 13 - Medical & Health Care Services | Administration-Dispensing of OTC Medications Flowchart | Appendix |

Exhibit F - Page 27

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-70B | 13 - Medical & Health Care Services | Incident Report-Medication Error | Attachment |
| 13-70BB | 13 - Medical & Health Care Services | Label Template - OTC Manufacturer Packaged | Appendix |
| 13-70C | 13 - Medical & Health Care Services | OTC Meds Issue-Control Card | Attachment |
| 13-70CC - SPAN | 13 - Medical & Health Care Services | Label Template - OTC Manufacturer Packaged - SPANISH | Appendix |
| 13-70DD | 13 - Medical & Health Care Services | Label Template - OTC (LIP Write-In) | Appendix |
| 13-70EE | 13 - Medical & Health Care Services | Label Template - OTC (LIP Write-In) - SPANISH | Appendix |
| 13-71 | 13 - Medical & Health Care Services | Physician Orders and Patient Care Protocols | Policy |
| 13-71A01 | 13 - Medical & Health Care Services | Abdominal Pain-Constipation-Diarrhea Protocol | Attachment |
| 13-71A02 | 13 - Medical & Health Care Services | Abrasions-Lacerations Protocol | Attachment |
| 13-71A03 | 13 - Medical & Health Care Services | Alcohol-Drug Use Protocol | Attachment |
| 13-71A03a | 13 - Medical & Health Care Services | Alcohol Withdrawal Assessment Scoring Guidelines (CIWA-Ar) | Attachment |
| 13-71A04 | 13 - Medical & Health Care Services | Back Pain Protocol | Attachment |
| 13-71A05 | 13 - Medical & Health Care Services | Bites-Stings Protocol | Attachment |
| 13-71A06 | 13 - Medical & Health Care Services | Boil-Furuncle (Ex. MRSA) Protocol | Attachment |
| 13-71A07 | 13 - Medical & Health Care Services | Breathing Difficulties (Ex. Asthma, Shortness of Breath) Protocol | Attachment |
| 13-71A08 | 13 - Medical & Health Care Services | Burns (Other than Sunburn) Protocol | Attachment |
| 13-71A09 | 13 - Medical & Health Care Services | Calluses and Corns Protocol | Attachment |
| 13-71A10 | 13 - Medical & Health Care Services | Chest Pain Protocol | Attachment |
| 13-71A11 | 13 - Medical & Health Care Services | Dental (Ex. Avulsed Tooth, Toothache, Dental Problems) Protocol | Attachment |
| 13-71A12 | 13 - Medical & Health Care Services | Diabetic Symptoms Protocol | Attachment |
| 13-71A13 | 13 - Medical & Health Care Services | Dizziness-Lightheaded (Ex. Vertigo) Protocol | Attachment |
| 13-71A14 | 13 - Medical & Health Care Services | Earache Protocol | Attachment |
| 13-71A15 | 13 - Medical & Health Care Services | Elevated Blood Pressure Protocol | Attachment |
| 13-71A16 | 13 - Medical & Health Care Services | Eye Problems (Ex. Foreign Body or Irritation) Protocol | Attachment |
| 13-71A17 | 13 - Medical & Health Care Services | Genitournary (GU) Symptoms Protocol | Attachment |
| 13-71A18 | 13 - Medical & Health Care Services | Head Trauma-Injury Protocol | Attachment |
| 13-71A19 | 13 - Medical & Health Care Services | Headache Protocol | Attachment |
| 13-71A20 | 13 - Medical & Health Care Services | Menstrual Cramps (Ex. Dysmenorrhea) Protocol | Attachment |
| 13-71A21 | 13 - Medical & Health Care Services | Nausea-Vomiting Protocol | Attachment |
| 13-71A22 | 13 - Medical & Health Care Services | Neurological Status Change (Ex. Stroke, Acute Behavioral Change, New Onset) Protocol | Attachment |
| 13-71A23 | 13 - Medical & Health Care Services | Nosebleeds Protocol | Attachment |
| 13-71A24 | 13 - Medical & Health Care Services | Orthopedic Injuries (Ex. Sprains, Strains, Fractures, Dislocations) Protocol | Attachment |
| 13-71A25 | 13 - Medical & Health Care Services | Other Skin Conditions (Ex. Acne, etc.) Protocol | Attachment |
| 13-71A26 | 13 - Medical & Health Care Services | Ectoparasitic Infestation (Ex. Lice and Scabies) Protocol | Attachment |
| 13-71A27 | 13 - Medical & Health Care Services | Pruritic Lesions-Scaling (Ex. Rashes, Poison Ivy, Fungal Skin Infections) Protocol | Attachment |
| 13-71A28 | 13 - Medical & Health Care Services | Sunburn Protocol | Attachment |
| 13-71A29 | 13 - Medical & Health Care Services | Upper Respiratory Complaints (Ex. Runny Nose, Congestion, Common Cold) Protocol | Attachment |
| 13-71A29 | 13 - Medical & Health Care Services | Upper Respiratory Complaints (Ex. Runny Nose, Congestion, Common Cold) Protocol | Attachment |
| 13-71A30 | 13 - Medical & Health Care Services | Hemorroids Protocol | Attachment |
| 13-71A31 | 13 - Medical & Health Care Services | Post-Partum Protocol | Attachment |

**Exhibit F - Page 28**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-71A32 | 13 - Medical & Health Care Services | Pregnancy Protocol | Attachment |
| 13-71A33 | 13 - Medical & Health Care Services | Seizures Protocol | Attachment |
| 13-71B | 13 - Medical & Health Care Services | Physician's Order Sheet | Attachment |
| 13-71BB | 13 - Medical & Health Care Services | Nursing Referral Guidelines | Appendix |
| 13-71C | 13 - Medical & Health Care Services | Annual Review of CoreCivic Patient Care Protocols | Attachment |
| 13-71D | 13 - Medical & Health Care Services | Neurological Assessment | Attachment |
| 13-73 | 13 - Medical & Health Care Services | Pregnancy Management and Contraception | Policy |
| 13-73A | 13 - Medical & Health Care Services | Pregnancy Care - Initial-Follow-Up Visit | Attachment |
| 13-74 | 13 - Medical & Health Care Services | Privacy of Protected Health Information | Policy |
| 13-74A | 13 - Medical & Health Care Services | CoreCivic Privacy of Protected Health Information | Attachment |
| 13-74B - ENG | 13 - Medical & Health Care Services | Authorization for Release of Medical Information | Attachment |
| 13-74B - SPAN | 13 - Medical & Health Care Services | Authorization for Release of Medical Information | Attachment |
| 13-74C - ENG | 13 - Medical & Health Care Services | Request for PHI | Attachment |
| 13-74C - SPAN | 13 - Medical & Health Care Services | Request for PHI | Attachment |
| 13-75 | 13 - Medical & Health Care Services | Durable Medical Equipment | Policy |
| 13-75A | 13 - Medical & Health Care Services | Durable Medical Equipment Receipt | Attachment |
| 13-75AA | 13 - Medical & Health Care Services | Available Durable Medical Equipment | Appendix |
| 13-75B | 13 - Medical & Health Care Services | Durable Medical Equipment Inspection | Attachment |
| 13-76 | 13 - Medical & Health Care Services | Health Authority | Policy |
| 13-77 | 13 - Medical & Health Care Services | Scope of Services | Policy |
| 13-78 | 13 - Medical & Health Care Services | Security within the Department | Policy |
| 13-79 | 13 - Medical & Health Care Services | Sexual Assault Response | Policy |
| 13-79A | 13 - Medical & Health Care Services | Rape-Sexual Assault Protocol | Attachment |
| 13-79AA | 13 - Medical & Health Care Services | Flowchart for SANE-SAFE Referral | Appendix |
| 13-80 | 13 - Medical & Health Care Services | Sick Call | Policy |
| 13-80A1 - ENG | 13 - Medical & Health Care Services | Sick Call Request | Attachment |
| 13-80A1 - SPAN | 13 - Medical & Health Care Services | Sick Call Request - SPANISH | Attachment |
| 13-80A2 - ENG | 13 - Medical & Health Care Services | Sick Call Charge Receipt (Co-Pay) | Attachment |
| 13-80A2 - SPAN | 13 - Medical & Health Care Services | Sick Call Charge Receipt (Co-Pay) | Attachment |
| 13-80A3 - ENG | 13 - Medical & Health Care Services | Sick Call Request - Face-to-Face Encounter | Attachment |
| 13-80A3 - SPAN | 13 - Medical & Health Care Services | Sick Call Request - Face-to-Face Encounter | Attachment |
| 13-80B | 13 - Medical & Health Care Services | BP Treatment Record | Attachment |
| 13-80C | 13 - Medical & Health Care Services | Diabetic Monitoring Treatment Record | Attachment |
| 13-80D | 13 - Medical & Health Care Services | General Monitoring Treatment Record | Attachment |
| 13-80E | 13 - Medical & Health Care Services | Dental Request Log | Attachment |
| 13-80F | 13 - Medical & Health Care Services | Dental Sick Call Register | Attachment |
| 13-80G | 13 - Medical & Health Care Services | Mental Health Request Log | Attachment |
| 13-81 | 13 - Medical & Health Care Services | Smoke-Free Environment | Policy |
| 13-82 | 13 - Medical & Health Care Services | Special Needs Treatment Plans | Policy |
| 13-82B | 13 - Medical & Health Care Services | Special Needs Treatment Plan | Attachment |
| 13-83 | 13 - Medical & Health Care Services | Staffing Levels | Policy |
| 13-84 | 13 - Medical & Health Care Services | Suicide Management | Policy |
| 13-84A | 13 - Medical & Health Care Services | Suicide Risk Assessment Interview | Attachment |

**Exhibit F - Page 29**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-84AA | 13 - Medical & Health Care Services | Clinical Guidelines for Suicide Prevention | Appendix |
| 13-84AA | 13 - Medical & Health Care Services | Clinical Guidelines for Suicide Prevention | Appendix |
| 13-84B | 13 - Medical & Health Care Services | Mental Health Services Wellness Plan | Attachment |
| 13-84B | 13 - Medical & Health Care Services | Mental Health Services Wellness Plan | Attachment |
| 13-84C | 13 - Medical & Health Care Services | Suicide Risk Treatment Plan | Attachment |
| 13-84D | 13 - Medical & Health Care Services | Suicide Precautions Overflow Plan | Attachment |
| 13-84E | 13 - Medical & Health Care Services | Suicide Precautions Cell Inspection | Attachment |
| 13-84F | 13 - Medical & Health Care Services | Suicide Precautions Pre-Placement Checklist | Attachment |
| 13-85 | 13 - Medical & Health Care Services | Therapeutic Diets | Policy |
| 13-85A | 13 - Medical & Health Care Services | Therapeutic Diet Request | Attachment |
| 13-85AA | 13 - Medical & Health Care Services | Therapeutic Diet Request Flowchart | Appendix |
| 13-86 | 13 - Medical & Health Care Services | Transfer and Community Release | Policy |
| 13-86A | 13 - Medical & Health Care Services | Transfer Summary | Attachment |
| 13-86B | 13 - Medical & Health Care Services | Special Instructions for Transporting Officers | Attachment |
| 13-86C | 13 - Medical & Health Care Services | Community Release Summary | Attachment |
| 13-86D | 13 - Medical & Health Care Services | Medication Precautions Sheet | Attachment |
| 13-91 | 13 - Medical & Health Care Services | Pandemic/Epidemic/Disease Outbreak Operations and Management Control Plan | Policy |
| 13-91 (ICE PRR) | 13 - Medical & Health Care Services | ICE-ERO COVID-19 Pandemic Response Requirements (PRR) | Policies |
| 13-91 CDC App | 13 - Medical & Health Care Services | CDC Guidance on Management of COVID-19 in Homeless Service Sites and in Correctional and Detention Facilities | Appendix |
| 13-91A | 13 - Medical & Health Care Services | Determining Work-relatedness of COVID-19 Cases - OSHA Recordkeeping | Attachment |
| 13-91AA | 13 - Medical & Health Care Services | CDC Guidance on Prevention and Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities | Appendix |
| 13-91AA-1 | 13 - Medical & Health Care Services | COVID-19 Entry Screening Tool | Attachment |
| 13-91AA-10 | 13 - Medical & Health Care Services | Routine COVID-19 Testing Program Employee Notification and Consent | Attachment |
| 13-91AA-11 | 13 - Medical & Health Care Services | Routine COVID-19 Testing Consent Revocation | Attachment |
| 13-91AA-12 | 13 - Medical & Health Care Services | COVID-19 Post-Testing Notification Letter | Attachment |
| 13-91AA-13 | 13 - Medical & Health Care Services | Talking Points Regarding Leave of Absence/Positive COVID-19 Test | Attachment |
| 13-91AA-2 | 13 - Medical & Health Care Services | Coronavirus 14-Day Monitoring Log | Attachment |
| 13-91AA-3 | 13 - Medical & Health Care Services | Cleaning Restraints | Appendix |
| 13-91AA-4 | 13 - Medical & Health Care Services | Cleaning Transporter Sleeper Berths | Appendix |
| 13-91AA-5 | 13 - Medical & Health Care Services | Cleaning Transporter Onboard Lavatories | Appendix |
| 13-91AA-6 | 13 - Medical & Health Care Services | Transport Vehicle Sanitation | Appendix |
| 13-91AA-7 | 13 - Medical & Health Care Services | Notification to Employees and Contract Workers Regarding Required COVID-19 Mass Testing Event | Attachment |
| 13-91AA-8 | 13 - Medical & Health Care Services | COVID-19 Mass Testing Event Notification and Consent | Attachment |
| 13-91AA-9 | 13 - Medical & Health Care Services | Notification to Employees and Contract Workers Regarding (Weekly/Biweekly) COVID-19 Testing | Attachment |
| 13-92 | 13 - Medical & Health Care Services | Medication Assisted Treatment (MAT) | Policy |
| 13-92A | 13 - Medical & Health Care Services | MAT Patient Agreement | Attachment |
| 13-92A (Spanish) | 13 - Medical & Health Care Services | MAT Patient Agreement | Attachment |
| 13-93 | 13 - Medical & Health Care Services | Health Services Medical Claims | Policy |
| App - FBOP DME | 13 - Medical & Health Care Services | FBOP Durable Medical Equipment | Appendix |

**Exhibit F - Page 30**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 14-01. | 14 - Resident Rights | Communication of Information to Inmates/Detainees | Policy |
| 14-02 DHS | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policy |
| 14-02 DHS - ICE 2-11-C | 14 - Resident Rights | ICE Appendix 2.11.C Sexual Assault Awareness | Agency Attachment |
| 14-02 DHS SAAPI Incident Review Form | 14 - Resident Rights | SAAPI Incident Review Form | |
| 14-02 DHS(03) | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policies |
| 14-02A DHS | 14 - Resident Rights | CoreCivic PREA Training and/or Policy Acknowledgment | Attachment |
| 14-02AA-DHS - ENG | 14 - Resident Rights | Preventing Sexual Abuse and Misconduct | Appendix |
| 14-02AA-DHS - SPAN | 14 - Resident Rights | Preventing Sexual Abuse and Misconduct | Appendix |
| 14-02B-DHS | 14 - Resident Rights | Sexual Abuse Screening Tool | Attachment |
| 14-02C-DHS | 14 - Resident Rights | Sexual Abuse Incident Check Sheet | Attachment |
| 14-02D-DHS | 14 - Resident Rights | PREA Retaliation Monitoring Report (30-60-90) | Attachment |
| 14-02-DHS(01) | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policy Change Notice (PCN) |
| 14-02E-DHS | 14 - Resident Rights | Inmate Allegation Status Notification | Attachment |
| 14-02F-DHS-FRS | 14 - Resident Rights | Sexual Abuse Incident Review Report | Attachment |
| 14-02H-DHS | 14 - Resident Rights | Self-Declaration of Sexual Abuse-Harassment | Attachment |
| 14-02H-DHS | 14 - Resident Rights | Self-Declaration of Sexual Abuse-Harassment | Attachment |
| 14-02I | 14 - Resident Rights | Annual PREA Staffing Plan Assessment | Attachment |
| 14-03 | 14 - Resident Rights | Inmate/Detainee Contact with News Media | Policy |
| 14-03A | 14 - Resident Rights | Media Agreement | Attachment |
| 14-03B | 14 - Resident Rights | Consent to Media Access | Attachment |
| 14-03C | 14 - Resident Rights | Release Form | Attachment |
| 14-04 - ICE PBNDS 6-4 | 14 - Resident Rights | ICE PBNDS 6.4 Legal Rights Group Presentations | Agency Policy |
| 14-04 - ICE PBNDS 6-4 | 14 - Resident Rights | ICE PBNDS 6.4 Legal Rights Group Presentations | Agency Policy |
| 14-04. | 14 - Resident Rights | Legal Rights of Inmates/Detainees | Policy |
| 14-05 | 14 - Resident Rights | Inmate-Resident Grievance Procedures | Policy |
| 14-05(01) | 14 - Resident Rights | Inmate-Resident Grievance Procedures | PCN |
| 14-05A | 14 - Resident Rights | Informal Resolution | Attachment |
| 14-05B | 14 - Resident Rights | Inmate-Resident Grievance | Attachment |
| 14-05C | 14 - Resident Rights | Grievance Extension Notice | Attachment |
| 14-05D | 14 - Resident Rights | Facility Grievance Log | Attachment |
| 14-05E | 14 - Resident Rights | Grievance Report | Attachment |
| 14-05F | 14 - Resident Rights | Detainee Grievance Committee Review form ice | Attachment |
| 14-05G | 14 - Resident Rights | Oral Grievance Resolution | Attachment |
| 14-06. | 14 - Resident Rights | Inmate/Detainee Property | Policy |
| 14-06A | 14 - Resident Rights | Disposition of Non-Allowable Personal Property | Attachment |
| 14-06AA | 14 - Resident Rights | Allowable Personal Property Inventory List | Appendix |
| 14-06B | 14 - Resident Rights | Non-Allowable Personal Property Destruction Log | Attachment |
| 14-06BB | 14 - Resident Rights | Allowable Personal Property Inventory Receipt | Appendix |
| 14-06CC | 14 - Resident Rights | Facility Issued Property Receipt SAMPLE | Appendix |
| 14-06C-ENG | 14 - Resident Rights | Property Disclaimer English | Attachment |
| 14-06D | 14 - Resident Rights | Lost-Damaged-Stolen Personal Property Claim | Attachment |
| 14-06E | 14 - Resident Rights | Denied Property Claim Appeal | Attachment |
| 14-06F | 14 - Resident Rights | Release of Claims and Receipt | Attachment |

**Exhibit F - Page 31**

127

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 14-06G | 14 - Resident Rights | Lost-Damaged-Stolen Personal-Property Log | Attachment |
| 14-06-SPAN | 14 - Resident Rights | Property Disclaimer Spanish | Attachment |
| 14-07 | 14 - Resident Rights | Inmate Resident Marriages | Policy |
| 14-07A | 14 - Resident Rights | Inmate-Resident Marriage Request | Attachment |
| 14-07B | 14 - Resident Rights | Contracting Agency Marriage Approval | Attachment |
| 14-08 | 14 - Resident Rights | Inmate/Detainee Access to Courts and Counsel | Policy |
| 14-08 ATT-Legal Rights | 14 - Resident Rights | Legal Rights Group Presentations | Agency Policy |
| 14-08 ATT-Legal Rights | 14 - Resident Rights | Legal Rights Group Presentations | Agency Policy |
| 14-08A | 14 - Resident Rights | Request for AttorneyParalegal Conference | Attachment |
| 14-09 DHS | 14 - Resident Rights | DHS Management of Transgender and Intersex Detainees in Department of Homeland Security (DHS) Facilities | |
| 14-09 ICE Appx | 14 - Resident Rights | Best Practices for Cross-Gender, Transgender, and Intersex Searches | Policies |
| 14-09A DHS | 14 - Resident Rights | Transgender-Intersex Interview | Policies |
| 14-09B DHS | 14 - Resident Rights | Transgender-Intersex Transgender Classification and Care Committee (TCCC)-IDP- Classification Assessment | Policies |
| 14-09C DHS | 14 - Resident Rights | Transgender-Intersex TCCC Individual Detention Plan (IDP) | Policies |
| 14-100 | 14 - Resident Rights | Detainee Death Procedures | Policy |
| 14-101 | 14 - Resident Rights | Disability, Identification, Assessment, and Accommodation | Policies |
| 14-101 Agency Form | 14 - Resident Rights | Disability Accommodation Notification | Attachment |
| 14-101AA | 14 - Resident Rights | Resources | Agency Attachment |
| 15-100 | 15 - Resident Rules & Discipline | Detainee Discipline | Policy |
| 15-100 (3-1-A ICE) | 15 - Resident Rules & Discipline | ICE Offense Categories | Appendix |
| 15-100 (I-883 ICE) | 15 - Resident Rules & Discipline | Disciplinary Segregation Order | Attachment |
| 15-100 (I-884 ICE) | 15 - Resident Rules & Discipline | Incident of Prohibited Acts and Notice of Charges | Attachment |
| 15-100 (I-890 ICE) | 15 - Resident Rules & Discipline | Investigation Report | Attachment |
| 15-100 (I-891 ICE) | 15 - Resident Rules & Discipline | Unit Disciplinary Committee Report of Findings and Actions | Attachment |
| 15-100 (I-892 ICE) | 15 - Resident Rules & Discipline | Detainee Rights | Attachment |
| 15-100 (I-893 ICE) | 15 - Resident Rules & Discipline | Notice of Institution Disciplinary Panel Hearing | Attachment |
| 15-100 (I-894 ICE) | 15 - Resident Rules & Discipline | Institution Disciplinary Panel Report | Attachment |
| 15-100A | 15 - Resident Rules & Discipline | Disciplinary Hearing Docket Log | Attachment |
| 15J-01 | 15 - Resident Rules & Discipline | Offense and Penalty Code (Juvenile) | 1-1H |
| 15J-02 | 15 - Resident Rules & Discipline | Disciplinary Procedures (Juvenile) | 1-1H |
| 16-01. | 16 - Communications, Mail, & Visiting | Correspondence Procedures | Policy |
| 16-01A | 16 - Communications, Mail, & Visiting | Unauthorized Use of Facility Mail Services | Attachment |
| 16-01AA | 16 - Communications, Mail, & Visiting | Special Information for Use of the C-ORES System | Appendix |
| 16-01B | 16 - Communications, Mail, & Visiting | Unacceptable Funds Notification | Attachment |
| 16-01C | 16 - Communications, Mail, & Visiting | Inmate Resident Corresondent Suspension Termination | Attachment |
| 16-01D | 16 - Communications, Mail, & Visiting | Rejection of General Correspondence | Attachment |
| 16-01E | 16 - Communications, Mail, & Visiting | Prohibited Correspondence | Attachment |
| 16-01F | 16 - Communications, Mail, & Visiting | Prohibited Items | Attachment |
| 16-01G | 16 - Communications, Mail, & Visiting | Prohibited Publications | Attachment |
| 16-01H | 16 - Communications, Mail, & Visiting | Correspondence-Items-Publications Appeal | Attachment |
| 16-01I | 16 - Communications, Mail, & Visiting | Correspondence Translation Delay | Attachment |

**Exhibit F - Page 32**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 16-01J | 16 - Communications, Mail, & Visiting | Correspondence Restriction Notice | Attachment |
| 16-01K | 16 - Communications, Mail, & Visiting | Review of Correspondence Restriction | Attachment |
| 16-02 | 16 - Communications, Mail, & Visiting | Visitation | Policy |
| 16-02 - ICE PBNDS 5-7 | 16 - Communications, Mail, & Visiting | ICE PBNDS 5.7 Visitation | Agency Policy |
| 16-02A | 16 - Communications, Mail, & Visiting | Visitor Dress Code | Attachment |
| 16-02A-SPAN | 16 - Communications, Mail, & Visiting | Visitor Dress Code  Spanish | Attachment |
| 16-02B | 16 - Communications, Mail, & Visiting | Visitation Schedule | Attachment |
| 16-02C | 16 - Communications, Mail, & Visiting | Resident Vistation List | Attachment |
| 16-100 | 16 - Communications, Mail, & Visiting | Access to Telephones | Policy |
| 16-100 ATT Fam and Friends letter | 16 - Communications, Mail, & Visiting | SDCF Family and Friends Letter | Attachment |
| 16-100 ATT Indigent Status | 16 - Communications, Mail, & Visiting | Request for Indigent Status | Attachment |
| 16-100. | 16 - Communications, Mail, & Visiting | Access to Telephones | Policy |
| 16-100A | 16 - Communications, Mail, & Visiting | Request for Telephone Call | Attachment |
| 16-108. | 16 - Communications, Mail, & Visiting | Detainee Tablet Program (ICE) | Policy |
| 17-100 | 17 - Receiption & Orientation | Admission-Orientation Procedures | Policy |
| 17-100A | 17 - Receiption & Orientation | Receiving Checklist | Attachment |
| 17-100B | 17 - Receiption & Orientation | Special Housing Assessment - Interview | Attachment |
| 17-100C - ENG | 17 - Receiption & Orientation | Acknowledgement of Inmate - Detainee English | Attachment |
| 17-100C - SPAN | 17 - Receiption & Orientation | Acknowledgement of Inmate-Detainee Spanish | Attachment |
| 17-100D | 17 - Receiption & Orientation | Valuable Money Receipt | Attachment |
| 17-100E | 17 - Receiption & Orientation | Personal Property Form | Attachment |
| 17-100F | 17 - Receiption & Orientation | Facility Property | Attachment |
| 17-100G | 17 - Receiption & Orientation | Admission/Orientation Procedures | Attachment |
| 18-100 | 18 - Classification | Classification, Housing, Work and Program Plan (ICE ONLY) | Policy |
| 18-100A | 18 - Classification | Monthly Classification Report | Attachment |
| 18-100AA | 18 - Classification | Classification Plan Guidelines | Appendix |
| 18-100B | 18 - Classification | ICE PBNDS 2.2 A-D Classification Worksheet | Agency Attachment |
| 18-100BB | 18 - Classification | Housing Plan Guidelines | Appendix |
| 18-100CC | 18 - Classification | Work and Program Plan Guidelines | Appendix |
| 18-100CC | 18 - Classification | Work and Program Plan Guidelines | Appendix |
| 18-100DD | 18 - Classification | Monthly Classification Report Instructions | Appendix |
| 18-100EE | 18 - Classification | ICE PBNDS 2.2 Custody Classification System | Appendix |
| 18-100EE | 18 - Classification | ICE PBNDS 2.2 Custody Classification System | Appendix |
| 18J-01 | 18 - Classification | Internal Classification Assessment System (ICAS) - Juvenile | 1-1H |
| 19-100 | 19 - Resident Work Program | Inmate-Detainee Employment System | Policy |
| 19-100A | 19 - Resident Work Program | Voluntary Work Program Agreement | Attachment |
| 19-100B | 19 - Resident Work Program | Detainee Safety Rules - English | Attachment |
| 19-100B - Spanish | 19 - Resident Work Program | Detainee Safety Rules - Spanish | Attachment |
| 19-100C | 19 - Resident Work Program | Criteria Checklist | Attachment |
| 20-01 | 20 - Resident Services & Programs | Facility Education Programs | 1-1H |
| 20-02 | 20 - Resident Services & Programs | Facility Prison Industry Enhancement Program | 1-1H |
| 20-03 | 20 - Resident Services & Programs | Substance Use Disorder Treatment | 1-1H |
| 20-04 | 20 - Resident Services & Programs | Chaplaincy and Religious Services | Policy |

**Exhibit F - Page 33**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 20-04 - ICE PBNDS 5-5 | 20 - Resident Services & Programs | ICE PBNDS 5.5 Religious Practices | Agency Policy |
| 20-04 - ICE PBNDS 5-5 | 20 - Resident Services & Programs | ICE PBNDS 5.5 Religious Practices | Agency Policy |
| 20-04A | 20 - Resident Services & Programs | Religious Article Authorization Request | Attachment |
| 20-04AA-OtayMesa-64376 | 20 - Resident Services & Programs | Facility Religious Center Monthly Schedule (SAMPLE) | Appendix |
| 20-04B | 20 - Resident Services & Programs | Religious Practice Authorization Request | Attachment |
| 20-04BB | 20 - Resident Services & Programs | Known Religious Expressions (for OMSe Entry) | Appendix |
| 20-04C | 20 - Resident Services & Programs | Declaration of Religious Preference | Attachment |
| 20-04CC | 20 - Resident Services & Programs | Religious Beliefs-Practices Manual | Appendix |
| 20-04D | 20 - Resident Services & Programs | Request for Religious Diet | Attachment |
| 20-04E | 20 - Resident Services & Programs | Request for Special Service-Ceremony | Attachment |
| 20-04F | 20 - Resident Services & Programs | Monthly Chaplaincy Activity Report | Attachment |
| 20-04G | 20 - Resident Services & Programs | Institutional Ministry Plan | Attachment |
| 20-04G (Example) | 20 - Resident Services & Programs | Institutional Ministry Plan (Example) | Attachment |
| 20-04H | 20 - Resident Services & Programs | Annual Religious Preferences/Needs Survey | Attachment |
| 20-04I | 20 - Resident Services & Programs | Interview Record | Attachment |
| 20-04J | 20 - Resident Services & Programs | Religious Diet Agreement | Attachment |
| 20-04K | 20 - Resident Services & Programs | Chaplain Candidate Approval Request | Attachment |
| 20-05 | 20 - Resident Services & Programs | Faith-Based Programs | 1-1H |
| 20-06 | 20 - Resident Services & Programs | Reentry Programs | 1-1H |
| 20-07. | 20 - Resident Services & Programs | Program Certificate Issuance | Policy |
| 20-07AA | 20 - Resident Services & Programs | Certificate of Completion | Appendix |
| 20-07BB | 20 - Resident Services & Programs | Certificate of Participation | Appendix |
| 20-07CC | 20 - Resident Services & Programs | Certificate of Participation (Half-Size) | Appendix |
| 20-07DD | 20 - Resident Services & Programs | LPP Certificates | Appendix |
| 20-08 | 20 - Resident Services & Programs | Impact of Crime on Victims Program | 1-1H |
| 20-09 | 20 - Resident Services & Programs | Go Further Discovery | Policy |
| 20-09A | 20 - Resident Services & Programs | Go Further Discover Participant Agreement | Attachment |
| 20-100 | 20 - Resident Services & Programs | Recreation and Leisure Time Programs | Policy |
| 20-102 | 20 - Resident Services & Programs | Library Services | Policy |
| 20-103 | 20 - Resident Services & Programs | Inmate Detainee Services and Programs | Policy |
| 21-100 | 21 - Release Preparations & Temporary Release | DETAINEE RELEASE/REMOVAL/TRANSFER PROCEDURES (ICE) | Policies |
| ICE PBNDS 7-4 | 21 - Release Preparations & Temporary Release | ICE PBNDS 7.4 Detainee Transfers | Agency Policy |
| 22-01 | 22 - Citizen Involvement & Volunteers | Volunteer Services and Management | Policy |
| 22-01A | 22 - Citizen Involvement & Volunteers | Volunteer Application | Attachment |
| 22-01AA | 22 - Citizen Involvement & Volunteers | Volunteers Training Matrix | Appendix |
| 22-01B | 22 - Citizen Involvement & Volunteers | Volunteer Agreement | Attachment |
| 22-01C | 22 - Citizen Involvement & Volunteers | Volunteer Code of Ethics | Attachment |
| 22-01D | 22 - Citizen Involvement & Volunteers | Volunteer Dress Code | Attachment |
| 22-01E | 22 - Citizen Involvement & Volunteers | Quarterly Volunteer Report | Attachment |
| COR-PG-01 | Procedural Guidelines | Lock Checks | Procedural Guidelines |
| COR-PG-01 Att 1 | Procedural Guidelines | OMDC Lock Inspection Log | Attachment |
| COR-PG-01 Att 2 | Procedural Guidelines | Lock Photos | Attachment |
| COR-PG-02 | Procedural Guidelines | PG - Laundry Operations | Procedural Guidelines |

Exhibit F - Page 34

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| COR-PG-03 | Procedural Guidelines | PG - Searches | Procedural Guidelines |
| COR-PG-04 | Procedural Guidelines | PG - Firearms Handling | Procedural Guidelines |
| COR-PG-05 | Procedural Guidelines | PG - Roof Checks | Procedural Guidelines |
| COR-PG-06 | Procedural Guidelines | PG - Use of Force and Emergencies During Transport | Procedural Guidelines |
| COR-PG-07 | Procedural Guidelines | PG - Count | Procedural Guidelines (PG) |
| COR-PG-08 | Procedural Guidelines | Vehicle Ground Guiding | Procedural Guidelines |
| OMDC-PG-08 | Procedural Guidelines | Razor Procedures (ICE) | Policies |
| OMDC-PG-08A | Procedural Guidelines | Restrictive Housing Unit (RHU) Razor Inventory | Policies |
| OMDC-PG-08B | Procedural Guidelines | Restrictive Housing Unit (RHU) Razor Accountability Form | Policies |
| OMDC-PG-100 | Procedural Guidelines | Use of Restraints in Segregation/Restricted Housing Unit (RHU) (ICE DETAINEES) | Procedural Guidelines |
| PG-Allowable Items | Procedural Guidelines | Procedural Guidelines - Allowable Items | Procedural Guidelines |
| PG-Guidelines Decontamination | Procedural Guidelines | Decontamination | Procedural Guidelines |

**Exhibit F - Page 35**