UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| COUNTY OF SAN DIEGO, a political subdivision of the State of California,<br><br>Plaintiff,<br><br>v.<br><br>U.S. DEPARTMENT OF HOMELAND SECURITY; KRISTI NOEM, Secretary of the Department of Homeland Security, in her official capacity; U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT; TODD LYONS, Acting Director of Immigration and Customs Enforcement, in his official capacity; CORECIVIC, INC., a Maryland corporation; and DOES 1-50, inclusive,<br><br>Defendants. | Case No.:  3:26-cv-01520-JES-MSB<br><br>**ORDER GRANTING PLAINTIFF COUNTY OF SAN DIEGO'S MOTION FOR PRELIMINARY INJUNCTION**<br><br>**[ECF No. 3]** |

Before the Court is Plaintiff County of San Diego's ("Plaintiff") Motion for Preliminary Injunction ("Motion"). ECF No. 3 ("Mot."). On May 6, 2026, the Court heard oral argument on the Motion. ECF No. 31. The Court having considered the motion for preliminary injunction of Plaintiff, including opposition, reply and supplmental briefing,

1

as well as oral argument, and incorporating the reasons stated on the record at oral argument, hereby **GRANTS** Plaintiff's Motion of Preliminary Injunction. ECF No. 3.

## I.    REQUEST FOR JUDICIAL NOTICE

Plaintiff requests that the Court take judicial notice of the two exhibits: (1) The California Department of Justice 2026 report titled, Immigration Detention in California: A Review of Conditions of Confinement ("Exhibit 1"); and (2) U.S. Department of Homeland Security Immigration and Customs Enforcement Privacy Act of 1974 System of Records, 83 Fe. Reg. 12015, 12018 ("Exhibit 2). ECF No. 33-3 at 3.

Federal Rule of Evidence 201 provides that "[t]he court may judicially notice a fact that is not subject to reasonable dispute because it: (1) is generally known within the trial court's territorial jurisdiction; or (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned." Fed. R. Evid. 201(b)(1)-(2). Both documents appear to be appropriate items for the Court to accept judicial notice. *See Corrie v. Caterpillar, Inc.*, 503 F.3d 974, 978 n.2 (9th Cir. 2007) (taking judicial notice of a government publication). It appears that the accuracy of the sources cannot be questioned and the items can be accurately and readily determined from the sources. For those reasons, the request for judicial notice is **GRANTED** in regards to Exhibits 1 and 2.

//
//
//
//
//
//
//
//
//
//
//
//

## ORDER ON PRELIMINARY INJUNCTION MOTION

Having granted the motion for preliminary injunction, the Court **ORDERS** as follows:

1. Defendants, U.S. Department of Homeland Security; Markwayne Mullin, Secretary of the Department of Homeland Security, in his official capacity1; U.S. Immigration and Customs Enforcement; Todd Lyons, Acting Director of Immigration and Customs Enforcement, in his official capacity; and CoreCivic, Inc. (collectively "Defendants") shall not prevent, delay, or obstruct Plaintiff from completing a health and safety inspection of the Otay Mesa Detention Center (the "Facility"), pursuant to California Health and Safety Code section 101045, according to the terms of this Order.

2. As soon as practicable and no later than June 5, 2026, Defendant CoreCivic, Inc. shall produce all policies and procedures highlighted on the attached Enclosure A to Plaintiff's counsel, subject to the following terms and conditions: (1) any CoreCivic policies provided for review relating to the inspection shall be deemed law-enforcement sensitive, shall not be deemed a "public record" subject to the California Public Records Act, and shall not be further disclosed or disseminated for any purpose; (2) review of any policies which are designated by CoreCivic as "no detainee access permitted" will be strictly limited to Plaintiff's subject matter experts, including the Public Health Officer, consultant(s) from NCCHC Resources, Inc., and the representative from the County Department of Environmental Health and Quality who attends the inspection; and (3) any policies which are designated by CoreCivic as "no detainee access permitted" will not be quoted, paraphrased, or summarized in any report or other documents produced by the inspection team.

3. Defendants shall provide Plaintiff one (1) business day, on a date acceptable to Plaintiff, to complete the Facility health and safety inspection. The inspection shall be completed as soon as practicable and no later than June 17, 2026.

3:26-cv-01520-JES-MSB

4. Defendants shall provide access to the Facility sufficient for Plaintiff to perform the health and safety inspection according to the minimum standards and requirements prescribed by the Board of State and Community Corrections ("BSCC") for the feeding, clothing, and care of prisoners in local jails and detention facilities, as outlined in Title 15 of the California Code of Regulations (Cal. Code Regs., tit. 15, §§1000–1282). Specifically, Defendants shall provide access to the Facility sufficient for Plaintiff to complete the following BSCC Health Inspection Checklists: (a) Adult Jail Environment; (b) Adult Jail Nutrition; and (c) Adult Jail Medical/Mental Health. This includes access to the Facility's medical, food preparation, and housing areas.

5. Plaintiff's inspection team is limited to credentialed subject matter experts[1] and may total up to four people, including the County Public Health Officer, consultant(s) from NCCHC Resources, Inc., and a representative from the Department of Environmental Health and Quality, subject to these individuals satisfying Defendants' standard inspection clearance process.

6. Defendants shall not prevent Plaintiff's inspection team from speaking with any Facility detainee who agrees to speak with them orally or in writing. Defendants

---

[1] California Health & Safety Code § 101045 authorizes a "county health officer" to conduct an inspection of a detention facility's "health and sanitary conditions." Cal. Health & Safety Code § 101045. Plaintiff cited Cal. Health & Safety Code § 120115 to support its position that the county health officer is explicitly defined to include his or her designee. ECF No. 30 at 7. However, the definitions in Cal. Health & Safety Code § 120115 is expressly limited to terms used in the Communicable Disease Prevention and Control Act. *See* Cal. Health & Safety Code § 120115. The Communicable Disease Prevention and Control Act does not apply to Section 101045. *See* Cal. Health & Safety Code § 27(a). Plaintiff also cited Cal. Health & Safety Code § 7 to support its position that the county health officer can designate members of its inspection team, including non-subject matter experts; elected officials. ECF No. 33 at 3-4. Further, Plaintiff argues that DHS' decision to prevent two elected County supervisors from participating in the inspection is arbitrary and capricious. ECF No. 33 at 3. However, the County's stated reasons for including the two elected County supervisors as part of the inspection team is unpersuasive. *See id.* Additionally, during the period from FY2019-2020 to FY 2024-2025, no inspection of any San Diego County Sheriff's Office facility was personally attended by any County Supervisor. ECF No. 32-1, Declaration of Michael Giardina ¶ 19. Therefore, the inspection team is limited to subject matter experts.

shall facilitate such detainee interviews by placing interview sign-up sheets in the housing units prior to the inspection. Defendants' actions to facilitate detainee interviews (including the timing, placement and languages of the sign-up sheets, as well as providing a detainee roster) shall meet or exceed the actions Defendants have taken to facilitate California Department of Justice (Cal DOJ) detainee interviews conducted pursuant to Assembly Bill 103 (2017) (AB 103). Defendants shall not retaliate against any person for executing a waiver or for communicating with the inspection team.

7. Defendants shall not prevent Plaintiff's inspection subject matter experts from reviewing Facility detainee medical records as required to complete the BSCC Health Inspection Checklists identified in this Order. During the inspection, Defendants shall permit Plaintiff's subject matter experts to review the medical records necessary and relevant to the health and safety inspection. In reviewing such records, Plaintiff shall be responsible for complying with all applicable federal and California privacy laws, including but not limited to the Privacy Act of 1974 (5 U.S.C. § 552a) and DHS Privacy Act Regulation (6 C.F.R. § 5.21(d)), and shall not retain or use any personal identifying information in any way.[2]

8. Plaintiff and Defendants shall reasonably cooperate with each other and take all necessary and reasonable actions to carry out the provisions of this Order.

//
//
//
//

---

[2] The Federal Privacy Act of 1974 (5 U.S.C. § 552a) provides that "[n]o agency shall disclose any record which is contained in a system of records by any means of communication to any person, or to another agency, except pursuant to a written request by, or with the prior written consent of, the individual to whom the record pertains[.]" 5 U.S.C. § 552a(b). The statute exempts disclosures for "routine use," to "an agency or organization for the purpose of performing audit or oversight operations as authorized by law." ECF No. 33, Request for Judicial Notice, Exh. 2, page 4 [83 Fed. Reg. 12015, 12018]).

**IT IS SO ORDERED**.

Dated:  June 3, 2026

Honorable James E. Simmons Jr.
United States District Judge

3:26-cv-01520-JES-MSB

# ENCLOSURE A

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 01-01. | 01 - General Administration | Policy Management | Policy |
| 01-01A | 01 - General Administration | Policy Document Review/Revision Request | Attachment |
| 01-01AA | 01 - General Administration | Company and Facility-Specific Policy (SAMPLE) | Appendix |
| 01-01B | 01 - General Administration | Health Services Policy Annual Review | Attachment |
| 01-01CC | 01 - General Administration | Policy Change Notice (PCN) (SAMPLE) | Appendix |
| 01-01DD | 01 - General Administration | Agency Policy Supplement (APS) (SAMPLE) | Appendix |
| 01-01G | 01 - General Administration | Policy Document Acknowledgment | Attachment |
| 01-01H | 01 - General Administration | Company Waiver/Exemption | Attachment |
| 01-01I | 01 - General Administration | Annual Policy Manual Audit | Attachment |
| 01-01J | 01 - General Administration | Continuation Page | Attachment |
| 01-02. | 01 - General Administration | Contracts and Facility Management Agreements | Policy |
| 01-03. | 01 - General Administration | Restrictions on Obtaining Source Selection and Competitor Bid or Proposal Information | Policy |
| 01-04 - ICE PBNDS 7-2 | 01 - General Administration | ICE PBNDS 7.2 Interview and Tours | Agency Policy |
| 01-04. | 01 - General Administration | Employee Media Guidelines | Policy |
| 01-04A | 01 - General Administration | Employee Media Guideline Acknowledgment | Attachment |
| 01-05. | 01 - General Administration | Equal Employment Opportunity | Policy |
| 01-05A | 01 - General Administration | Religious Accommodation Form | Attachment |
| 01-05B | 01 - General Administration | Religious Accommodation Log | Attachment |
| 01-06. | 01 - General Administration | Legal Assistance/Litigation | Policy |
| 01-06A | 01 - General Administration | Legal Processing Form | Attachment |
| 01-07. | 01 - General Administration | CoreCivic Proprietary Information | Policy |
| 01-07AA | 01 - General Administration | Privacy Notice for CA Residents | Appendix |
| 01-08. | 01 - General Administration | Use of Communication Devices, Computers, and the Internet | Policy |
| 01-08A | 01 - General Administration | Policy Acknowledgment and Consent | Attachment |
| 01-08AA | 01 - General Administration | Computer Usage and Monitoring Posting | Appendix |
| 01-08B | 01 - General Administration | Bring Your Own Device Consent/Approval | Attachment |
| 01-08BB | 01 - General Administration | Notice of Monitoring and Recording | Appendix |
| 01-08CC | 01 - General Administration | Computer Usage Guidelines | Appendix |
| 01-08CC | 01 - General Administration | CoreCivic Computer Usage Guidelines | Appendix |
| 01-08DD | 01 - General Administration | IT Policies for Facility PLC Servers | Appendix |
| 01-09. | 01 - General Administration | Gifts to Government Officials | Policy |
| 01-09A | 01 - General Administration | Gifts Approval Form | Attachment |
| 01-09B | 01 - General Administration | Gifts to Government Officials Acknowledgment | Attachment |
| 01-10. | 01 - General Administration | Response to Agency Requests | Policy |
| 01-100 | 01 - General Administration | Establishment of the Facility - Delineation of its Mission | Policy |
| 01-103 | 01 - General Administration | Cooperation with Community Agencies | Policy |
| 01-14. | 01 - General Administration | Facility Mission and Goals | Policy |
| 01-15. | 01 - General Administration | Retention of Records | Policy |
| 01-15A | 01 - General Administration | Records Retention Policy Acknowledgment | Attachment |
| 01-15AA | 01 - General Administration | Automatic Email, Voice Mail, User Folder and Chat Me | Appendix |
| 01-15B | 01 - General Administration | Record Retention Schedule | Attachment |
| 01-15BB | 01 - General Administration | Records Retention Policy Guide | Appendix |

**Exhibit F - Page 6**

**102**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 01-15C | 01 - General Administration | Document Preservation Notice | Attachment |
| 01-15D | 01 - General Administration | FSC Technology Dept Preservation Notice | Attachment |
| 01-15E | 01 - General Administration | Annual Records Clean-Out Reminder | Attachment |
| 01-15F | 01 - General Administration | Confirmation of Annual Records Clean Out | Attachment |
| 01-16. | 01 - General Administration | Command Structure and Communication | Policy |
| 01-16A | 01 - General Administration | Command Structure and Communication | Attachment |
| 01-17. | 01 - General Administration | CoreCivic Logo Usage | Policy |
| 01-19. | 01 - General Administration | Roles of Consultants, Independent Contractors and Temporary or Staffing Agency Employees | Policy |
| 01-19A | 01 - General Administration | Consultants, Ind. Contractors, Temp. Emp. Agreement | Attachment |
| 01-20. | 01 - General Administration | Assumption of Operations | Policy |
| 01-22. | 01 - General Administration | Audits, Inspections, and Corrective Action | Policy |
| 01-22A | 01 - General Administration | Corrective Action Worksheet | Attachment |
| 01-22AA | 01 - General Administration | Root Cause Analysis Example | Appendix |
| 01-23. | 01 - General Administration | Administrative Directives | Policy |
| 01-23A | 01 - General Administration | AD Request | Attachment |
| 01-23B | 01 - General Administration | AD Format | Attachment |
| 01-23C | 01 - General Administration | AD Waiver | Attachment |
| 01-24. | 01 - General Administration | Investigations Counsel/Internal Investigations | Policy |
| 01-24A | 01 - General Administration | Facility Case Log | Attachment |
| 01-24AA | 01 - General Administration | Issue Types | Appendix |
| 01-24B | 01 - General Administration | Pre-Interview Checklist | Attachment |
| 01-24C | 01 - General Administration | Personnel Records Access Request | Attachment |
| 01-25. | 01 - General Administration | Social Media Guidelines | Policy |
| 01-25A | 01 - General Administration | Policy Acknowledgment | Attachment |
| 01-27. | 01 - General Administration | Subsidiary Compliance Program | Policy |
| 01-27AA | 01 - General Administration | Matters Requiring Escalation | Appendix |
| 02-01. | 02 - Fiscal Management | Budget and Purchasing | Policy |
| 02-01AA | 02 - Fiscal Management | Capital Expenditures Maint/Repair Approval Process | Appendix |
| 02-01AA | 02 - Fiscal Management | Capital Expenditures Maintenance-Repair Approval Process Chart | Appendix |
| 02-01B | 02 - Fiscal Management | Purchase Order Log | Attachment |
| 02-01BB | 02 - Fiscal Management | Purchase Order (Manual) (SAMPLE) | Appendix |
| 02-01BB-JDE | 02 - Fiscal Management | Purchase Order (JDE) SAMPLE | Appendix |
| 02-01CC | 02 - Fiscal Management | SunTrust Quick Reference Guide-Viewing and Approving or Declining Transactions | Appendix |
| 02-01D | 02 - Fiscal Management | Approval Routing Change Request | Attachment |
| 02-01DD | 02 - Fiscal Management | SunTrust Quick Reference Guide - Viewing and Coding Transactions | Appendix |
| 02-01E | 02 - Fiscal Management | Exception Report | Attachment |
| 02-01F | 02 - Fiscal Management | Vendor Addition/Revision Request | Attachment |
| 02-01I | 02 - Fiscal Management | P-Card Usage Log | Attachment |
| 02-01J | 02 - Fiscal Management | Small Business Self-Certification | Attachment |
| 02-01K | 02 - Fiscal Management | Direct Deposit Vendor Form | Attachment |
| 02-02. | 02 - Fiscal Management | Facility Petty Cash Checking Account | Policy |
| 02-02A | 02 - Fiscal Management | Checking Account Monthly Activity | Attachment |

Exhibit F - Page 7

103

**CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 02-02B | 02 - Fiscal Management | Check Request Form | Attachment |
| 02-03. | 02 - Fiscal Management | Facility Petty Cash Fund | Policy |
| 02-03A | 02 - Fiscal Management | Petty Cash Fund Voucher | Attachment |
| 02-03B | 02 - Fiscal Management | Petty Cash Box Voucher Listing | Attachment |
| 02-03C | 02 - Fiscal Management | Petty Cash Fund Reconcilliation | Attachment |
| 02-04. | 02 - Fiscal Management | Facility Commissary Checking Account | Policy |
| 02-05. | 02 - Fiscal Management | Inmate/Detainee Trust Accounts | Policy |
| 02-05A | 02 - Fiscal Management | Release of Funds Authorization-SDCF | Attachment |
| 02-05AA | 02 - Fiscal Management | Release of Funds Authorization (SAMPLE) | Appendix |
| 02-05B | 02 - Fiscal Management | Vault Count Sheet | Attachment |
| 02-06 Exhibit E | 02 - Fiscal Management | Inventory Out-of-Line Procedures | Attachment |
| 02-06. | 02 - Fiscal Management | Inmate/Detainee Commissary Operations | Policy |
| 02-08. | 02 - Fiscal Management | Inventory Control | Policy |
| 02-08A | 02 - Fiscal Management | Capital FF&E Inventory | Attachment |
| 02-08B | 02 - Fiscal Management | Perpetual Inventory Form | Attachment |
| 02-08C | 02 - Fiscal Management | Asset Disposal/Transfer Form | Attachment |
| 02-09. | 02 - Fiscal Management | Travel and Entertainment | Policy |
| 02-09A | 02 - Fiscal Management | Personal Vehicle Authorization | Attachment |
| 02-09AA | 02 - Fiscal Management | Travel Procedures | Appendix |
| 02-09B - Facility | 02 - Fiscal Management | Travel and Expense Report-Facility Emp Only (Automated) | Attachment |
| 02-09B - FSC | 02 - Fiscal Management | Travel and Expense Report-FSC Emp Only (AUTOMATED) | Attachment |
| 02-09B - FSC | 02 - Fiscal Management | Travel and Expense Report-FSC Emp Only (Automated) | Attachment |
| 02-09C | 02 - Fiscal Management | Cash Advance Acknowledgement | Attachment |
| 02-09D | 02 - Fiscal Management | Application for Participation in Van Pooling Services | Attachment |
| 02-09E | 02 - Fiscal Management | Change in Participation of Van Pooling Services | Attachment |
| 02-09F | 02 - Fiscal Management | Van Pooling Participant Log | Attachment |
| 02-10. | 02 - Fiscal Management | General Cash Controls | Policy |
| 02-10A | 02 - Fiscal Management | Month End Checklist | Attachment |
| 02-10B | 02 - Fiscal Management | FSC Check Request Form | Attachment |
| 02-10C | 02 - Fiscal Management | Contribution Check Request | Attachment |
| 02-10D | 02 - Fiscal Management | Check Cashing Log | Attachment |
| 02-10E | 02 - Fiscal Management | Charitable Due Diligence Letter | Attachment |
| 03-02. | 03 - Personnel | Reasonable Accommodation | Policy |
| 03-02A | 03 - Personnel | Request for Reasonable Accommodation | Attachment |
| 03-02B | 03 - Personnel | Supporting Documentation for Reasonable Accommodation Request | Attachment |
| 03-02C | 03 - Personnel | Authorization for Limited Release of Medical Information | Attachment |
| 03-02D | 03 - Personnel | Resolution of Reasonable Accommodation Request | Attachment |
| 03-02E | 03 - Personnel | Reasonable Accommodation Follow-Up | Attachment |
| 03-02F | 03 - Personnel | Reasonable Accommodation Log | Attachment |
| 03-03. | 03 - Personnel | CoreCivic Code of Ethics | Policy |
| 03-03A | 03 - Personnel | Problem Solving Notice | Attachment |
| 03-03AA | 03 - Personnel | CoreCivic Code of Ethics | Appendix |
| 03-03B | 03 - Personnel | CoreCivic Code of Ethics Acknowledgement Form | Attachment |

**Exhibit F - Page 8**

**104**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-03BB | 03 - Personnel | Facility Standards of Conduct | Appendix |
| 03-03C | 03 - Personnel | BOP Code of Ethics Acknowledgment Form | Attachment |
| 03-03CC | 03 - Personnel | The Ethics Line Flyer | Appendix |
| 03-03D | 03 - Personnel | USMS Code of Ethics Acknowledgment Form | Attachment |
| 03-04. | 03 - Personnel | Workers' Compensation Benefits | Policy |
| 03-04A | 03 - Personnel | Employee Medical Records Request | Attachment |
| 03-04AA | 03 - Personnel | Workers' Compensation Monopolistic States | Appendix |
| 03-04B | 03 - Personnel | Employee Leave Contact Log | Attachment |
| 03-04C | 03 - Personnel | Workers' Compensation Benefits Policy Acknowledgment | Attachment |
| 03-05-01. | 03 - Personnel | Paid Leave Benefits (SCA Employees) | Policy |
| 03-05-01A | 03 - Personnel | Employee Leave Authorization | Attachment |
| 03-05-01AA | 03 - Personnel | AZ Facilities Appendix | Appendix |
| 03-05-01B | 03 - Personnel | SCA Election Form | Attachment |
| 03-05-01BB | 03 - Personnel | GA Facilities Appendix | Appendix |
| 03-05-01C | 03 - Personnel | Employee Request for Bereavement Leave and Employee Self-Certification | Attachment |
| 03-05-01CC | 03 - Personnel | TN Facilities Appendix | Appendix |
| 03-05-01DD | 03 - Personnel | CA Appendix | Appendix |
| 03-05-01EE | 03 - Personnel | Federal Sick Leave:  Executive Order 13706 Paid Sick Leave for Federal | Appendix |
| 03-05-01FF | 03 - Personnel | Annual SCA Holiday Usage Period | Appendix |
| 03-05-01GG | 03 - Personnel | Annual Holiday Usage Period-CAFCC Corr Ofcr-CBA Cov Emp | Appendix |
| 03-05-01HH | 03 - Personnel | Annual Holiday Usage Period - CAFCC Maintenance Wrkr-CBA Covered Emp | Appendix |
| 03-05-01II | 03 - Personnel | Annual Holiday Usage Period-Elizabeth Det Ctr CBA Cov Emp | Appendix |
| 03-05-01JJ | 03 - Personnel | Annual Holiday Usage Period - Stewart Det Ctr Maint Wrkrs-CBA Covered Emp | Appendix |
| 03-05-01KK | 03 - Personnel | Annual Holiday Observation Dates - Webb Det Ctr Officers-CBA Covered Emp | Appendix |
| 03-05-02. | 03 - Personnel | Paid Time Off | Policy |
| 03-05-02A | 03 - Personnel | Employee Leave Authorization | Attachment |
| 03-05-02AA | 03 - Personnel | AZ Facilities Appendix | Appendix |
| 03-05-02B | 03 - Personnel | Exempt Emp Holiday Override/Deferral Request | Appendix |
| 03-05-02BB | 03 - Personnel | GA Facilities Appendix | Appendix |
| 03-05-02C | 03 - Personnel | Employee Request for Bereavement Leave | Attachment |
| 03-05-02CC | 03 - Personnel | TN Facilities Appendix | Appendix |
| 03-05-02D | 03 - Personnel | Volunteer Time Off Procedure and Request for Approval (FSC ONLY) | Attachment |
| 03-05-02DD | 03 - Personnel | CA Appendix | Appendix |
| 03-05-02EE | 03 - Personnel | Federal Sick Leave | Appendix |
| 03-05-02FF | 03 - Personnel | Annual Holiday Usage Period | Appendix |
| 03-05-02GG | 03 - Personnel | Annual Holiday Observation Dates - Lake Erie Corr Inst Corr Ofcrs (CBA Only) | Appendix |
| 03-05-02HH | 03 - Personnel | Annual Holiday Usage Period - La Palma Corr Ctr-CBA Covered Emp | Appendix |
| 03-06-01. | 03 - Personnel | Employee Grievance Procedures | Policy |
| 03-06-01A | 03 - Personnel | Policy Acknowledgement | Attachment |
| 03-06-01AA | 03 - Personnel | Grievance Procedure Flow Chart | Appendix |
| 03-06-01B | 03 - Personnel | Employee Grievance | Attachment |
| 03-06-01D | 03 - Personnel | Request for CoreCivic Peer Review | Attachment |
| 03-06-02. | 03 - Personnel | CoreCivic Peer Review Procedures | Policy |

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-06-02A | 03 - Personnel | Confidentiality Agreement | Attachment |
| 03-07. | 03 - Personnel | Exempt/Non-Exempt Compensation | Policy |
| 03-07A - CA ONLY | 03 - Personnel | Employee Volunteer On-Duty Meal Period Agreement and Waiver for Transport Duty (CA ONLY) | Attachment |
| 03-07AA | 03 - Personnel | California Overtime Provisions | Appendix |
| 03-07B - CA ONLY | 03 - Personnel | Voluntary Second Meal Period Waiver (CA ONLY) | Attachment |
| 03-07BB | 03 - Personnel | Nevada Overtime Provisions | Appendix |
| 03-07C - CA ONLY | 03 - Personnel | Meal and Break Non-Compliance Log (CA ONLY) | Attachment |
| 03-07CC - CA ONLY | 03 - Personnel | State of California Meal and Rest Periods (CA ONLY) | Appendix |
| 03-07D - CA ONLY | 03 - Personnel | California Meal and Rest Periods Acknowledgment (CA ONLY) | Attachment |
| 03-07DD (Colorado ONLY) | 03 - Personnel | Colorado Overtime and Minimum Pay Standards (COMPS) (Colorado ONLY) | Appendix |
| 03-07E - CA ONLY | 03 - Personnel | California Missed Punch Form - Special Hours Report (CA ONLY) | Attachment |
| 03-07F (Colorado ONLY) | 03 - Personnel | Colorado Meal Period Waiver Agreement (Colorado ONLY) | Attachment |
| 03-07G (Colorado ONLY) | 03 - Personnel | Notice of Failure to Provide Opportunity for Rest Break(s) (Colorado ONLY) | Attachment |
| 03-07H (Colorado ONLY) | 03 - Personnel | Acknowledgment of Receipt (COMPS) (Colorado ONLY) | Attachment |
| 03-07I (Colorado ONLY) | 03 - Personnel | Colorado Missed Punch Form - Special Hours Report | Attachment |
| 03-08. | 03 - Personnel | Leave of Absence (Non-FMLA) | Policy |
| 03-08A | 03 - Personnel | Request for Leave (Non-FMLA) | Attachment |
| 03-08AA | 03 - Personnel | Non-FMLA Log | Appendix |
| 03-08B | 03 - Personnel | Certification Health Care Provider (Non-FMLA) | Attachment |
| 03-09. | 03 - Personnel | Employee Records | EVP Approved to Publish |
| 03-09A | 03 - Personnel | Employee Request for Review of Personnel File | Attachment |
| 03-09AA | 03 - Personnel | General Personnel File Organization Guide | Appendix |
| 03-09B | 03 - Personnel | Employee Records Release Acknowledgement | Attachment |
| 03-09BB | 03 - Personnel | Medical File Organization Guide | Appendix |
| 03-09C | 03 - Personnel | Employee Address Change Request | Attachment |
| 03-103 | 03 - Personnel | Personnel Position Authorization | Policy |
| 03-11. | 03 - Personnel | Employee Performance Management | Policy |
| 03-117 | 03 - Personnel | Harassment/ Sexual Harassment | Policy |
| 03-117A | 03 - Personnel | 03-117 Policy Acknowledgement | Attachment |
| 03-11AA | 03 - Personnel | Performance Mangement and Development System Technical Manual | Appendix |
| 03-15. | 03 - Personnel | Drug and Alcohol Testing Program | Policy |
| 03-15A | 03 - Personnel | Drug and Alcohol Testing Program Acknowledgment | Attachment |
| 03-15AA | 03 - Personnel | Cutoff Levels for Initial and Confirmatory Tests | Appendix |
| 03-15B | 03 - Personnel | Testing and Consent | Attachment |
| 03-15BB | 03 - Personnel | Florida Facilities Only: Cut-Off Levels for Initial and Confirmatory Tests | Appendix |
| 03-15C | 03 - Personnel | Drug Screen Results | Attachment |
| 03-15CC | 03 - Personnel | Florida Facilities Only: Anabolic Steroid Analysis | Appendix |
| 03-15D | 03 - Personnel | Policy Revision Posting | Attachment |
| 03-16. | 03 - Personnel | Employee/Volunteer/Contract Staff Searches | Policy |
| 03-16A | 03 - Personnel | Locker Assignment Form | Attachment |
| 03-17A | 03 - Personnel | 3-17 Policy Acknowledgement | Attachment |
| 03-19-01. | 03 - Personnel | Uniform, Dress, and Grooming Standards (Facility) | Policy |

**Exhibit F - Page 10**

**106**

### CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-19-01A | 03 - Personnel | Uniform, Dress, and Grooming Standards Acknowledgment | Attachment |
| 03-19-01AA | 03 - Personnel | Uniformed Employee Job Codes | Appendix |
| 03-19-01BB | 03 - Personnel | Class A Uniform Guidelines | Appendix |
| 03-19-01CC | 03 - Personnel | Class B Uniform List | Appendix |
| 03-19-01DD | 03 - Personnel | Class B Uniform List | Appendix |
| 03-20-01. | 03 - Personnel | Career Opportunities (INTERNAL Applicants) | Policy |
| 03-20-01A | 03 - Personnel | Waiver Request Form | Attachment |
| 03-20-01AA | 03 - Personnel | Required Staffing Approval | Appendix |
| 03-20-01BB | 03 - Personnel | Departmental Required Staffing Approval | Appendix |
| 03-20-02. | 03 - Personnel | Career Opportunities (EXTERNAL) | Policy |
| 03-20-02A | 03 - Personnel | Verification of Employment | Attachment |
| 03-20-02B | 03 - Personnel | PREA Questionnaire for Prior Institutional Employers | Attachment |
| 03-21. | 03 - Personnel | Insider Trading and Recoupment Policy | Policy |
| 03-21A | 03 - Personnel | Second Amended and Restated Insider Trading Policy | Appendix |
| 03-21AA | 03 - Personnel | Insider Trading Guidelines | Appendix |
| 03-21B | 03 - Personnel | Recoupment Policy | Attachment |
| 03-21BB | 03 - Personnel | Addendum to Insider Trading Guidelines | Appendix |
| 03-21C | 03 - Personnel | Notification of Transaction Completion | Attachment |
| 03-21CC | 03 - Personnel | Group Designation List | Appendix |
| 03-21DD | 03 - Personnel | Pre-Clearance Procedures | Appendix |
| 03-23. | 03 - Personnel | Employee Medical Services | Policy |
| 03-23A | 03 - Personnel | Employee Authorization for Release of PHI | Attachment |
| 03-23AA | 03 - Personnel | Hepatitis B Vacine Fact Sheet | Appendix |
| 03-23B | 03 - Personnel | Post Offer Medical Questionnaite and Consent | Attachment |
| 03-23C | 03 - Personnel | Post Offer Screening Results | Attachment |
| 03-23D | 03 - Personnel | Employee Immunization/TB Record | Attachment |
| 03-23E | 03 - Personnel | Employee Notification Letter | Attachment |
| 03-23F | 03 - Personnel | Hepatitis B Vaccine Declination (Mandatory) | Attachment |
| 03-23G | 03 - Personnel | Employee Annual TB Symptom Screening | Attachment |
| 03-23H | 03 - Personnel | Applicant Notification Letter | Attachment |
| 03-23I | 03 - Personnel | Employee Essential Health Services Tracking | Attachment |
| 03-24. | 03 - Personnel | Career Development | Policy |
| 03-25. | 03 - Personnel | Facility Management Selection Process (FMSP) | Policy |
| 03-26 App (CA) | 03 - Personnel | CA Notice B | Appendix |
| 03-26. | 03 - Personnel | Family and Medical Leave Act (FMLA) | Policy |
| 03-26A | 03 - Personnel | Request for Leave (FMLA) | Attachment |
| 03-26A-1 | 03 - Personnel | Request for Leave (FMLA) - CA Facilities ONLY | Attachment |
| 03-26AA | 03 - Personnel | FMLA Log (SAMPLE) | Appendix |
| 03-26B | 03 - Personnel | Certification Health Care Provider (FMLA) | Attachment |
| 03-26BB | 03 - Personnel | CA Addendum | Appendix |
| 03-26C | 03 - Personnel | Certification for Serious Injury or Illness of Covered Service Member | Attachment |
| 03-26D | 03 - Personnel | Notice of Eligibility and Rights-Responsibilities | Attachment |
| 03-26E | 03 - Personnel | Designation Notice (FMLA) | Attachment |

**Exhibit F - Page 11**

**107**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 03-26F | 03 - Personnel | Certification Qualifying Exigency for Military Family Leave (FMLA) | Attachment |
| 03-27. | 03 - Personnel | Business Gifts | Policy |
| 03-27A | 03 - Personnel | Business Gifts Acknowledgement | Attachment |
| 03-28. | 03 - Personnel | Government Relations | Policy |
| 03-28A | 03 - Personnel | Government Relations Policy Acknowledgment | Attachment |
| 03-29. | 03 - Personnel | Solicitation and Trespassing | Policy |
| 03-29AA | 03 - Personnel | No Trespassing-Solicitation-Distribution Posting Notice | Appendix |
| 03-30. | 03 - Personnel | Personal Relationships | Policy |
| 03-30A | 03 - Personnel | Personal Relationships Disclosure | Attachment |
| 03-30AA | 03 - Personnel | Position Guidelines | Appendix |
| 03-30B | 03 - Personnel | Personal Relationships Waiver Request | Attachment |
| 03-32. | 03 - Personnel | Workforce Management | Policy |
| 03-32A | 03 - Personnel | Staffing Pattern Revision Request | Attachment |
| 03-32B | 03 - Personnel | CoreCivic Staff without Requisition Authorization | Attachment |
| 03-33. | 03 - Personnel | Speaking Up and Non-Retaliation Policy | Policy |
| 03-33AA | 03 - Personnel | Whistleblower Notice 2023 (DOJ - USMS and BOP) | Appendix |
| 03-33BB | 03 - Personnel | Whistleblower Notice 2024 (DHS - ICE) | Appendix |
| 03-34. | 03 - Personnel | Restrictions on Employment Discussions with Current Government Employees and Responsibilities of Former Government Employees | Policy |
| 03-35. | 03 - Personnel | People and Culture | Policy |
| 03-36. | 03 - Personnel | Employee Corrective Action | Policy |
| 03-36AA | 03 - Personnel | IDP-PIP-PSN Guidance Sheet | Appendix |
| 03-36B | 03 - Personnel | Employee Corrective Action Policy Acknowledgment | Attachment |
| 03-37B | 03 - Personnel | 100% Remote Position Approval Form | Attachment |
| 03-38. | 03 - Personnel | Human Trafficking | Policy |
| 03-38A | 03 - Personnel | Acknowledgment for Human Trafficking Policy | Attachment |
| 03-38A | 03 - Personnel | Acknowledgment for Human Trafficking Policy | Attachment |
| 03-39. | 03 - Personnel | Leadership Principles | Policy |
| 03-39A | 03 - Personnel | Leadership Principles Acknowledgment | Attachment |
| 03-39AA | 03 - Personnel | Leadership Principles | Appendix |
| 03-39BB | 03 - Personnel | Meeting Agenda Guidelines | Appendix |
| 03-39B-OtayMesa-67396 | 03 - Personnel | Leadership Principles Annual Policy Acknowledgment | Attachment |
| 03-40. | 03 - Personnel | Employee Wellness Program | Policy |
| 03-41. | 03 - Personnel | Lactation Breaks | Policy |
| 03-43. | 03 - Personnel | CoreCivic Ethics Line | Policy |
| 03-43AA | 03 - Personnel | Ethics Line FAQ | Appendix |
| 03-44. | 03 - Personnel | Pregnancy Accommodation | Policy |
| 03-44A | 03 - Personnel | Request for Pregnancy Accommodation | Attachment |
| 03-44B | 03 - Personnel | Supporting Documentation for Request | Attachment |
| 03-44C | 03 - Personnel | Resolution of Request | Attachment |
| 03-45. | 03 - Personnel | Conflicts of Interest Disclosure and Management | Policy |
| 03-45A | 03 - Personnel | Disclosure Statement | Attachment |
| 04-01. | 04 - Employee Education & Training | Learning and Development | Policy |

Exhibit F - Page 12

108

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 04-01A | 04 - Employee Education & Training | L & D Advisory Committee Meeting Minutes | Attachment |
| 04-01AA | 04 - Employee Education & Training | Policy Review Checklist (SAMPLE) | Appendix |
| 04-01B | 04 - Employee Education & Training | On-the-Job Training Verification (CO/Det Officer) | Attachment |
| 04-01B | 04 - Employee Education & Training | On-the-Job Training Verification (CO/Det Officer) | Attachment |
| 04-01C | 04 - Employee Education & Training | Modification of Curriculum-Course | Attachment |
| 04-01C | 04 - Employee Education & Training | On-the-Job Training Verification (Position-Specific) | Attachment |
| 04-01D | 04 - Employee Education & Training | On the Job Training Form | Attachment |
| 04-01E | 04 - Employee Education & Training | Position Specific OJT | Attachment |
| 04-01F | 04 - Employee Education & Training | Instructor Performance | Attachment |
| 04-01G | 04 - Employee Education & Training | Annual Training Report | Attachment |
| 04-01H | 04 - Employee Education & Training | Annual Training Plan | Attachment |
| 04-02. | 04 - Employee Education & Training | Maintenance of Training Records | Policy |
| 04-02A | 04 - Employee Education & Training | Training Activity/Attendance Roster | Attachment |
| 04-02AA | 04 - Employee Education & Training | Employment Education and Training Record (SAMPLE) | Appendix |
| 04-02AA | 04 - Employee Education & Training | Sample | Appendix |
| 04-02B | 04 - Employee Education & Training | Request Authorization Certification of External Sample | Attachment |
| 04-02BB | 04 - Employee Education & Training | Training Activity Report (SAMPLE) | Appendix |
| 04-02BB | 04 - Employee Education & Training | Training Activity Report Sample | Appendix |
| 04-02C | 04 - Employee Education & Training | Class Evaluation | Attachment |
| 04-02C | 04 - Employee Education & Training | Class Evaluation | Attachment |
| 04-02CC | 04 - Employee Education & Training | Group Summary Report (SAMPLE) | Appendix |
| 04-02CC | 04 - Employee Education & Training | Sample LMS Generated Group Summary Report Printout | Appendix |
| 04-02D | 04 - Employee Education & Training | Program Weekly Evaluation | Attachment |
| 04-02D | 04 - Employee Education & Training | Program Weekly Evaluation | Attachment |
| 04-04AA - DOC | 04 - Employee Education & Training | Instructional Materials (10-25-07) | Appendix |
| 05-01. | 05 - Management Information & Research | Incident Reporting | Policy |
| 05-01A | 05 - Management Information & Research | Incident Report | Attachment |
| 05-01AA | 05 - Management Information & Research | Incident Levels | Appendix |
| 05-01B | 05 - Management Information & Research | Notice to Administration (NTA) | Attachment |
| 05-01BB | 05 - Management Information & Research | PREA 5-1 IRD Incident Reporting Definitions | Appendix |
| 05-01C - Manual | 05 - Management Information & Research | Incident Statement | Attachment |
| 05-01CC-DHS | 05 - Management Information & Research | PREA 5-1 IRD Incident Reporting Definitions | Appendix |
| 05-01D | 05 - Management Information & Research | Use of Force Summary and Review | Attachment |
| 05-01E | 05 - Management Information & Research | Prison Rape Elimination Act (PREA) Reporting | Attachment |
| 05-01F | 05 - Management Information & Research | Death of Inmate-Resident in Custody Report | Attachment |
| 05-01G | 05 - Management Information & Research | Incident Investigation Report | Attachment |
| 05-01H | 05 - Management Information & Research | Incident Packet Checklist and Administrative Review | Attachment |
| 05-01I | 05 - Management Information & Research | Incident Follow-Up - Debriefing | Attachment |
| 05-01M | 05 - Management Information & Research | After Action Review Report | Attachment |
| 05-01N | 05 - Management Information & Research | Use of Force Memorandum (ICE) | Attachment |
| 05-02. | 05 - Management Information & Research | Research Projects and Internal Data Collection | Policy |
| 05-02A | 05 - Management Information & Research | Research Project Request | Attachment |
| 05-02B | 05 - Management Information & Research | Researcher Certification Statement | Attachment |

**Exhibit F - Page 13**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 05-02C | 05 - Management Information & Research | Research Project Consent Statement | Attachment |
| 05-02D | 05 - Management Information & Research | Data Collection Internal Request | Attachment |
| 05-03. | 05 - Management Information & Research | Information Systems | Policy |
| 05-03A | 05 - Management Information & Research | Employee Internet/Phone/E-mail Review Request | Attachment |
| 05-03AA | 05 - Management Information & Research | Information Technology Incident Response and Management Plan | Appendix |
| 05-03B | 05 - Management Information & Research | Wireless Access Request | Attachment |
| 05-03BB1 | 05 - Management Information & Research | Access Control Procedures | Appendix |
| 05-03BB10 | 05 - Management Information & Research | Media Protection Procedures | Appendix |
| 05-03BB11 | 05 - Management Information & Research | Physical and Environmental Protection Procedures | Appendix |
| 05-03BB12 | 05 - Management Information & Research | Planning Procedures | Appendix |
| 05-03BB13 | 05 - Management Information & Research | Personnel Security Procedures | Appendix |
| 05-03BB14 | 05 - Management Information & Research | Risk Assessment Procedures | Appendix |
| 05-03BB15 | 05 - Management Information & Research | System and Services Acquisition Procedures | Appendix |
| 05-03BB16 | 05 - Management Information & Research | Systems and Communications Protection Procedures | Appendix |
| 05-03BB17 | 05 - Management Information & Research | System and Information Integrity Procedures | Appendix |
| 05-03BB18 | 05 - Management Information & Research | Security Program Management Procedures | Appendix |
| 05-03BB19 | 05 - Management Information & Research | Supply Chain Risk Management Procedures | Appendix |
| 05-03BB2 | 05 - Management Information & Research | Awareness and Training Procedures | Appendix |
| 05-03BB3 | 05 - Management Information & Research | Audit and Accountability Procedures | Appendix |
| 05-03BB4 | 05 - Management Information & Research | System Assessment and Authorization Procedures | Appendix |
| 05-03BB5 | 05 - Management Information & Research | Configuration Management Procedures | Appendix |
| 05-03BB6 | 05 - Management Information & Research | Contingency Planning Procedures | Appendix |
| 05-03BB7 | 05 - Management Information & Research | Identification and Authentication Procedures | Appendix |
| 05-03BB8 | 05 - Management Information & Research | Incident Response Procedures | Appendix |
| 05-03BB9 | 05 - Management Information & Research | Maintenance Procedures | Appendix |
| 05-03C | 05 - Management Information & Research | Computer Hard Drive Destruction-Sanitation | Attachment |
| 05-04. | 05 - Management Information & Research | Video Recording Procedures | Policy |
| 05-04A | 05 - Management Information & Research | Chain of Custody for Transfer of Video | Attachment |
| 05-05. | 05 - Management Information & Research | Artificial Intelligence (AI) | Policy |
| 05-05A | 05 - Management Information & Research | Artificial Intelligence Solution Request | Attachment |
| 06-01. | 06 - Records | Inmate-Resident-Student Files | Policy |
| 07-01. | 07 - Physical Plant | Record Drawings and Alterations/Additions | Policy |
| 07-01A | 07 - Physical Plant | Application for Alteration-Addition | Attachment |
| 07-01AA | 07 - Physical Plant | Alteration/Addition Application Flowchart | Appendix |
| 07-01B | 07 - Physical Plant | PREA Physical Plant Considerations | Attachment |
| 07-02. | 07 - Physical Plant | Physical Plant Maintenance | Policy |
| 07-02A | 07 - Physical Plant | Facility Maintenance Work Request | Attachment |
| 07-03. | 07 - Physical Plant | Natural Gas-Propane Manuals | Policy |
| 07-03A | 07 - Physical Plant | Natural Gas-Propane Operations and Maintenance Manual | Attachment |
| 07-03B | 07 - Physical Plant | Natural Gas Incident Response Manual | Attachment |
| 07-03B | 07 - Physical Plant | Natural Gas-Propane Incident Response Manual | Attachment |
| 07-04. | 07 - Physical Plant | Monitoring of Fuel Storage Tanks | Policy |
| 07-04A | 07 - Physical Plant | Fuel Storage Tank Monitoring | Attachment |

**Exhibit F - Page 14**

**110**

**CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 07-04B | 07 - Physical Plant | AST Requirements Summary | Attachment |
| 07-04C | 07 - Physical Plant | UST Requirements Summary | Attachment |
| 07-04D | 07 - Physical Plant | Manual Tank Guaging Requirements | Attachment |
| 07-04E | 07 - Physical Plant | Discharge Report | Attachment |
| 07-04F | 07 - Physical Plant | UST Audit Checklist | Attachment |
| 07-04G | 07 - Physical Plant | AST Audit Checklist | Attachment |
| 07-04H | 07 - Physical Plant | Manual Tank Gauging Record | Attachment |
| 07-05. | 07 - Physical Plant | Negative Air Pressure Testing | Policy |
| 07-05A | 07 - Physical Plant | Negative Air Pressure Testing Log | Attachment |
| 07-05B | 07 - Physical Plant | HEPA Filter Replacement Log | Attachment |
| 07-06. | 07 - Physical Plant | Physical Plant Area Requirements | Policy |
| 07-06AA | 07 - Physical Plant | Utility Reduction Guidelines | Appendix |
| 07-07 App Class I | 07 - Physical Plant | U.S. EPA Class I Substances | Appendix |
| 07-07 App Class II | 07 - Physical Plant | U.S. EPA Class II Substances | Appendix |
| 07-07. | 07 - Physical Plant | Ozone Depleting Refrigerant Management | Policy |
| 07-07A | 07 - Physical Plant | Air Conditioning and Refrigeration Equipment Inventory | Attachment |
| 07-07B | 07 - Physical Plant | Leak Repair Conversion Table | Attachment |
| 07-07BB | 07 - Physical Plant | Large Appliance Evacuation Guide | Appendix |
| 07-07C | 07 - Physical Plant | Service/Maintenance Log | Attachment |
| 07-07CC | 07 - Physical Plant | U.S. EPA Class I Ozone-depleting Substances | Appendix |
| 07-07DD | 07 - Physical Plant | U.S. EPA Class II Ozone-depleting Substances | Appendix |
| 07-07EE | 07 - Physical Plant | Summary of Refrigerant Substances (U.S. EPA GWP Substitutes) | Appendix |
| 07-07FF | 07 - Physical Plant | U.S. EPA Unacceptable Substitute Refrigerants | Appendix |
| 07-08. | 07 - Physical Plant | FM Capital Planning Process | Policy |
| 07-08A | 07 - Physical Plant | FM Capital Planning Template | Attachment |
| 07-08B | 07 - Physical Plant | Equipment Validation Form | Attachment |
| 07-09. | 07 - Physical Plant | Perimeter Detection System Testing | Policy |
| 07-09A | 07 - Physical Plant | Perimeter Monthly Testing and Inspection Template | Attachment |
| 07-09AA | 07 - Physical Plant | Perimeter System Testing Procedures | Attachment |
| 07-10. | 07 - Physical Plant | Emergency Generator Testing and Inspections | Policy |
| 08-01. | 08 - Safety & Emergency Procedures | Emergency Response | Policy |
| 08-01A - DOT | 08 - Safety & Emergency Procedures | 2024 DOT Emergency Response Guidebook | Appendix |
| 08-01AA | 08 - Safety & Emergency Procedures | Emergency Contact List (SAMPLE) | Appendix |
| 08-01AA-1 | 08 - Safety & Emergency Procedures | Mass Dangerous Substance Event | Appendix |
| 08-01B | 08 - Safety & Emergency Procedures | Security Drill Checklist | Attachment |
| 08-01C | 08 - Safety & Emergency Procedures | MOU Log | Attachment |
| 08-02. | 08 - Safety & Emergency Procedures | Facility Safety Authority/Team Safety Program | Policy |
| 08-02A | 08 - Safety & Emergency Procedures | TEAM SAFETY Meeting Minutes Format | Attachment |
| 08-02AA-00 | 08 - Safety & Emergency Procedures | TSM - Team Safety Awards Program | Appendix |
| 08-02AA-01 | 08 - Safety & Emergency Procedures | TSM - Hazard Communication Program | Appendix |
| 08-02AA-02 | 08 - Safety & Emergency Procedures | TSM - Annual Hazard Assessment Program | Appendix |
| 08-02AA-03 | 08 - Safety & Emergency Procedures | TSM - Electrical Safety-Control of Hazardous Energy | Appendix |
| 08-02AA-04 | 08 - Safety & Emergency Procedures | TSM - Confined Space Program | Appendix |

**Exhibit F - Page 15**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 08-02AA-05 | 08 - Safety & Emergency Procedures | TSM - Personal Protective Equipment Program | Appendix |
| 08-02AA-06 | 08 - Safety & Emergency Procedures | TSM - Respiratory Protection Program | Appendix |
| 08-02-AA-06A | 08 - Safety & Emergency Procedures | TSM-06A  Aerosol Transmissible Disease Control Plan | Appendix |
| 08-02AA-07 | 08 - Safety & Emergency Procedures | TSM - Bloodborne Pathogens/Exposure Control | Appendix |
| 08-02AA-08 | 08 - Safety & Emergency Procedures | TSM - OSHA Reporting and Recordkeeping Guide | Appendix |
| 08-02AA-09 | 08 - Safety & Emergency Procedures | TSM - Forklift Operation Safety | Appendix |
| 08-02AA-10 | 08 - Safety & Emergency Procedures | TSM - Fall Protection | Appendix |
| 08-02AA-11 | 08 - Safety & Emergency Procedures | TSM - Compressed Gas Cylinders | Appendix |
| 08-02AA-12 | 08 - Safety & Emergency Procedures | TSM - Hand and Power Tool Safety | Appendix |
| 08-02AA-13 | 08 - Safety & Emergency Procedures | TSM - Machine Guarding | Appendix |
| 08-02AA-15 | 08 - Safety & Emergency Procedures | TSM - Hot Works Program | Appendix |
| 08-02AA-17 | 08 - Safety & Emergency Procedures | TSM - Radiation Safety Procedures | Attachment |
| 08-02AA-18 | 08 - Safety & Emergency Procedures | TSM - Hearing Conservation Program | Appendix |
| 08-02AA-19 | 08 - Safety & Emergency Procedures | TSM - Aerial and Scissor Lift Operations | Appendix |
| 08-02B | 08 - Safety & Emergency Procedures | TEAM SAFETY Committee Recommendations | Attachment |
| 08-02C | 08 - Safety & Emergency Procedures | Safety Hazard Reporting Response | Attachment |
| 08-02D | 08 - Safety & Emergency Procedures | Hazard Reporting Log | Attachment |
| 08-04. | 08 - Safety & Emergency Procedures | Hazardous Materials Shipping | Policy |
| 08-05. | 08 - Safety & Emergency Procedures | Control of Hazardous Chemicals-Materials | Policy |
| 08-05A | 08 - Safety & Emergency Procedures | Inmate/Detainee Workplace Safety Orientation | Attachment |
| 08-05AA | 08 - Safety & Emergency Procedures | Hazard Communication Standard: Safety Data Sheets | Appendix |
| 08-05B | 08 - Safety & Emergency Procedures | FSA Annual Policy Review Acknowledgment | Attachment |
| 08-05BB | 08 - Safety & Emergency Procedures | Hazard Communication Standard Pictogram | Appendix |
| 08-06. | 08 - Safety & Emergency Procedures | Safety Inspections | Policy |
| 08-06A | 08 - Safety & Emergency Procedures | Weekly Safety Inspections | Attachment |
| 08-06A1 | 08 - Safety & Emergency Procedures | Weekly Safety Inspection (FSM) | Attachment |
| 08-06AA | 08 - Safety & Emergency Procedures | A Guildlines for Testing Standby Power Systems | Appendix |
| 08-06B | 08 - Safety & Emergency Procedures | Monthly Fire Extinguisher Inspection | Attachment |
| 08-06D | 08 - Safety & Emergency Procedures | Sprinkler System Inspection | Attachment |
| 08-06E | 08 - Safety & Emergency Procedures | Monthly Safety Inspection | Attachment |
| 08-06F | 08 - Safety & Emergency Procedures | SCBA Inspection | Attachment |
| 08-06G | 08 - Safety & Emergency Procedures | Monthly Fire Hose Inspection | Attachment |
| 08-06H | 08 - Safety & Emergency Procedures | Monthly Fire Truck Inspection | Attachment |
| 08-06I | 08 - Safety & Emergency Procedures | Weekly Hazardous Chemical/Material Inspection | Attachment |
| 08-06J | 08 - Safety & Emergency Procedures | Monthly First Aid Kit Inspection | Attachment |
| 08-06K | 08 - Safety & Emergency Procedures | Opioid Response Kit Monthly Inspection | Attachment |
| 08-06L | 08 - Safety & Emergency Procedures | Quarterly Biohazard Spill Kit Inspection | Attachment |
| 08-07. | 08 - Safety & Emergency Procedures | Fire Prevention and Control | Policy |
| 08-07A | 08 - Safety & Emergency Procedures | Fire Drill Checklist | Attachment |
| 08-07AA | 08 - Safety & Emergency Procedures | OSHA Guidelines for Fire Extinguisher Placement | Appendix |
| 08-08. | 08 - Safety & Emergency Procedures | Fire Service Impairment Program | Policy |
| 08-08A | 08 - Safety & Emergency Procedures | Fire Watch Log | Attachment |
| 08-09. | 08 - Safety & Emergency Procedures | Work-Related Injury/Illness Reporting and Investigations | Policy |

**Exhibit F - Page 16**

**112**

# CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 08-09A | 08 - Safety & Emergency Procedures | Injury-Illness Investigation Report | Attachment |
| 08-09AA | 08 - Safety & Emergency Procedures | Employee Injury/Illness Determination | Appendix |
| 08-09BB | 08 - Safety & Emergency Procedures | Employee Injury/Illness Reporting Structure | Appendix |
| 08-09EE | 08 - Safety & Emergency Procedures | TSIM Incident Reporting Guide | Appendix |
| 08-10 A California Facilities | 08 - Safety & Emergency Procedures | Bloodborne Pathogens Exposure Control Plan | Attachment |
| 08-10. | 08 - Safety & Emergency Procedures | Occupational Exposure Control | Policy |
| 08-10AA | 08 - Safety & Emergency Procedures | Bloodborne Pathogens Standards | Appendix |
| 08-10B | 08 - Safety & Emergency Procedures | Sharps Injury log | Attachment |
| 08-11. | 08 - Safety & Emergency Procedures | CPR Drills | Policy |
| 08-11A | 08 - Safety & Emergency Procedures | CPR Drill Assessment | Attachment |
| 08-12. | 08 - Safety & Emergency Procedures | Company Vehicles | Policy |
| 08-12A | 08 - Safety & Emergency Procedures | Driver Vehicle Inspection Report | Attachment |
| 08-12AA | 08 - Safety & Emergency Procedures | Vehicle Log Book (SAMPLE) | Appendix |
| 08-12B | 08 - Safety & Emergency Procedures | Trailer Requisition | Attachment |
| 08-12C | 08 - Safety & Emergency Procedures | CMV Driver Application | Attachment |
| 08-12D | 08 - Safety & Emergency Procedures | Company Vehicle Electronic Tracking Policy Acknowledgment and Consent | Attachment |
| 08-13A | 08 - Safety & Emergency Procedures | Workplace Violence Acknowledgement Form | Attachment |
| 08-14. | 08 - Safety & Emergency Procedures | Critical Incident Response Team (CIRT) | Policy |
| 08-14AA | 08 - Safety & Emergency Procedures | Weekly CIRT Box Equipment Inventory (SAMPLE) | Appendix |
| 08-14A-OtayMesa-59830 | 08 - Safety & Emergency Procedures | Critical Incident Response Plan | Attachment |
| 08-14B | 08 - Safety & Emergency Procedures | CIRT Drill Evaluation Report | Attachment |
| 08-14BB | 08 - Safety & Emergency Procedures | Weekly CIRT Staging Area Equipment Inventory (SAMPLE) | Appendix |
| 08-14C | 08 - Safety & Emergency Procedures | CIRT Exercise Design Form | Attachment |
| 08-15. | 08 - Safety & Emergency Procedures | Special Operations Response Team (SORT) Operations | Policy |
| 08-15A | 08 - Safety & Emergency Procedures | SORT Manual Acknowledgment | Attachment |
| 08-15A | 08 - Safety & Emergency Procedures | SORT Manual Acknowledgment | Attachment |
| 08-15B | 08 - Safety & Emergency Procedures | Monthly SORT Report | Attachment |
| 08-15C | 08 - Safety & Emergency Procedures | Quarterly SORT Report | Attachment |
| 08-15D | 08 - Safety & Emergency Procedures | SORT Site Visit Report | Attachment |
| 08-15E | 08 - Safety & Emergency Procedures | SORT Application | Attachment |
| 08-15F | 08 - Safety & Emergency Procedures | Divisional Response Briefing Form | Attachment |
| 08-15G | 08 - Safety & Emergency Procedures | Commander Academy Certification Report | Attachment |
| 08-15H | 08 - Safety & Emergency Procedures | SORT Member Certification Report | Attachment |
| 08-15I | 08 - Safety & Emergency Procedures | SORT Equipment Issue | Attachment |
| 08-16. | 08 - Safety & Emergency Procedures | Dangerous Substance Exposure and Safety Procedures | Policy |
| 08-16AA | 08 - Safety & Emergency Procedures | Overdose Exposure Personal Protective Equipment | Appendix |
| 08-16BB | 08 - Safety & Emergency Procedures | Donning/Doffing Personal Protective Equipment | Appendix |
| 8-100. | 08 - Safety & Emergency Procedures | Work-Related Injury/Illness Prevention, Reporting, and Investigations | Policy |
| 8-101. | 08 - Safety & Emergency Procedures | Workplace Violence Prevention and Response | Policy |
| 09-01. | 09 - Security & Control | Use of Force and Restraints | Policy |
| 09-01A-OtayMesa-57565 | 09 - Security & Control | Calculated Use of Force Pre-Exposure Medical Record Review | Attachment |
| 09-01B-OtayMesa-57627 | 09 - Security & Control | Extraction Order | Attachment |
| 09-01C | 09 - Security & Control | Calculated Use of Force - Team Member Responsibility | Attachment |

**Exhibit F - Page 17**

113

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-02. | 09 - Security & Control | Control of Security Equipment | Policy |
| 09-02A | 09 - Security & Control | Armory Entry/Exit Log | Attachment |
| 09-02AA | 09 - Security & Control | Firearms Reference Manual | Appendix |
| 09-02B | 09 - Security & Control | FFL Acquisition and Disposition Record | Attachment |
| 09-02BB | 09 - Security & Control | Explosives Reference Manual | Appendix |
| 09-02C | 09 - Security & Control | Daily Issuance Log | Attachment |
| 09-02D | 09 - Security & Control | Disposition-Destruction Log | Attachment |
| 09-02E | 09 - Security & Control | Armory Inventory | Attachment |
| 09-02F | 09 - Security & Control | Monthly Inventory Report | Attachment |
| 09-02G | 09 - Security & Control | Armory Equipment Maintenance-Cleaning Log | Attachment |
| 09-02H | 09 - Security & Control | Annual Inventory Report | Attachment |
| 09-03. | 09 - Security & Control | Control of Keys and Locks | Policy |
| 09-03A | 09 - Security & Control | Security Key/Work Request | Attachment |
| 09-03B | 09 - Security & Control | Lock or Key Acquisition/Disposition Report | Attachment |
| 09-03C | 09 - Security & Control | Restricted Key Issuance (sdcf) | Attachment |
| 09-04. | 09 - Security & Control | Drug/Intoxicant Testing Program | Policy |
| 09-04A | 09 - Security & Control | Request for Urine Test Form | Attachment |
| 09-05 (ICE G-1025) | 09 - Security & Control | G-1025 Record of Search | Agency Attachment |
| 09-05. | 09 - Security & Control | Searches of Inmates/Detainees and Various Locations | Policy |
| 09-06. | 09 - Security & Control | Contraband Control | Policy |
| 09-06A | 09 - Security & Control | Chain of Custody Form | Attachment |
| 09-06B | 09 - Security & Control | Disposition of Confiscated Monies | Attachment |
| 09-06C | 09 - Security & Control | Confiscation  Disposition of Contraband | Attachment |
| 09-07. | 09 - Security & Control | Security Inpections | Policy |
| 09-07A | 09 - Security & Control | Monthly Security Inspeciton | Attachment |
| 09-08. | 09 - Security & Control | Control of Tools and Equipment | Policy |
| 09-08A | 09 - Security & Control | CCA Tool Classification List | Attachment |
| 09-08A | 09 - Security & Control | CoreCivic Tool Classification List | Attachment |
| 09-08AA | 09 - Security & Control | Tool Control Log (SAMPLE) | Appendix |
| 09-08B | 09 - Security & Control | Facility Master Tool Inventory | Attachment |
| 09-08BB | 09 - Security & Control | Equipment Checklist (SAMPLE) | Appendix |
| 09-08C | 09 - Security & Control | Tool Acquisition/Request | Attachment |
| 09-08D | 09 - Security & Control | Tool Disposition Report | Attachment |
| 09-08E | 09 - Security & Control | Tool Inventory Verification | Attachment |
| 09-08F | 09 - Security & Control | Monthly Tool Inventory Report | Attachment |
| 09-08G | 09 - Security & Control | Monthly/Quarterly Tool Audit | Attachment |
| 09-08H | 09 - Security & Control | Outside Service Provider Tool/Equipment Inventory | Attachment |
| 09-10. | 09 - Security & Control | Post Order Management | Policy |
| 09-100 | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-100. | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-100. | 09 - Security & Control | Armory Firearms Chemical Agents and Other Weapons | Policy |
| 09-106 | 09 - Security & Control | Inmate- Detainee Movement | Policy |
| 09-106 Att | 09 - Security & Control | Out Count Form | Attachment |

**Exhibit F - Page 18**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-109 | 09 - Security & Control | Unauthorized Entry onto CCA Property | Policy |
| 09-10A | 09 - Security & Control | General Order Review Sheet | Attachment |
| 09-10AA | 09 - Security & Control | Daily Post Order Review Sheet | Appendix |
| 09-10B | 09 - Security & Control | Post Order | Attachment |
| 09-10BB | 09 - Security & Control | Company Post Order | Appendix |
| 09-10CC | 09 - Security & Control | Facility-Specific Post Order | Appendix |
| 09-11. | 09 - Security & Control | Detection Canine Program | Policy |
| 09-110 - ICE PBNDS 2-6 | 09 - Security & Control | ICE PBNDS 2.6 Hold Rooms in Detention Facilities | Agency Policy |
| 09-110. | 09 - Security & Control | Hold Rooms | Policy |
| 09-111. | 09 - Security & Control | Dry Cell Watches | Policy |
| 09-11A | 09 - Security & Control | Detection Canine Daily-Weekly Activity Record | Attachment |
| 09-11AA | 09 - Security & Control | Detection Canine Selection | Appendix |
| 09-11B | 09 - Security & Control | Initial Training and Evaluation Report | Attachment |
| 09-11C | 09 - Security & Control | Master Narcotic Inventory | Attachment |
| 09-11D | 09 - Security & Control | Narcotic Inventory Check Out | Attachment |
| 09-11E | 09 - Security & Control | Monthly Narcotic Inventory | Attachment |
| 09-11F | 09 - Security & Control | Vehicle Consent-Search Record | Attachment |
| 09-11G | 09 - Security & Control | Detection Canine Monthly Activity Record | Attachment |
| 09-11H | 09 - Security & Control | Annual Detection Canine Statistics | Attachment |
| 09-11I | 09 - Security & Control | Quarterly Kennel Inspection | Attachment |
| 09-11J | 09 - Security & Control | Annual Detection Canine Goals and Objectives | Attachment |
| 09-11K | 09 - Security & Control | Retirement-Dismall of Detection Canine | Attachment |
| 09-12. | 09 - Security & Control | Security Threat Group Management | Policy |
| 09-12A | 09 - Security & Control | STG Questionnaire | Attachment |
| 09-12AA | 09 - Security & Control | STG Mgt Strategy | Appendix |
| 09-12B | 09 - Security & Control | STG Member Validation-Confirmation | Attachment |
| 09-12BB | 09 - Security & Control | Gang Suppression Criteria | Appendix |
| 09-12C | 09 - Security & Control | Terrorist Suspect Validation | Attachment |
| 09-12D | 09 - Security & Control | Photo Identification | Attachment |
| 09-12E | 09 - Security & Control | STG Chronological Summary | Attachment |
| 09-12F | 09 - Security & Control | Monthly STG Report 0 | Attachment |
| 09-12G | 09 - Security & Control | Gang Suppression Behavioral Unit Proposal | Attachment |
| 09-13. | 09 - Security & Control | Count Principles and Procedures | Policy |
| 09-13A | 09 - Security & Control | Housing Count Slip | Attachment |
| 09-13B | 09 - Security & Control | Out Count Sheet | Attachment |
| 09-13C | 09 - Security & Control | Official Count Form (Manual) | Attachment |
| 09-13D | 09 - Security & Control | Daily Population Count Form | Attachment |
| 09-17. | 09 - Security & Control | Duty Officers | Policy |
| 09-18 K  Trip Ticket OMDC | 09 - Security & Control | Trip Ticket | Attachment |
| 09-18. | 09 - Security & Control | Transportation and Offsite Post Operations | Policy |
| 09-18A | 09 - Security & Control | Transportation Policy Acknowledgement | Attachment |
| 09-18AA | 09 - Security & Control | Escape Flyer (SAMPLE) | Appendix |
| 09-18B | 09 - Security & Control | Bedside Verification-Approval | Attachment |

**Exhibit F - Page 19**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 09-18BB | 09 - Security & Control | Site Map (SAMPLE) | Appendix |
| 09-18C | 09 - Security & Control | Body Viewing Verification-Approval | Attachment |
| 09-18D | 09 - Security & Control | Special Appointment Verification-Approval | Attachment |
| 09-18E | 09 - Security & Control | Transport Orders | Attachment |
| 09-18F | 09 - Security & Control | Transfer of Custody Receipt | Attachment |
| 09-18H | 09 - Security & Control | Equipment Checklist | Attachment |
| 09-18I | 09 - Security & Control | Transport Site Survey | Attachment |
| 09-18J | 09 - Security & Control | Offsite Post Checklist | Attachment |
| 09-19. | 09 - Security & Control | Suicide Prevention/Risk Reduction | Policy |
| 09-19A | 09 - Security & Control | Suicide Prevention Plan | Attachment |
| 09-19AA | 09 - Security & Control | Suicide Prevention Facility Risk Assessment (SAMPLE) | Appendix |
| 09-19BB | 09 - Security & Control | Arresting-Transporting Officer Questionnaire | Appendix |
| 09-20. | 09 - Security & Control | Entry/Exit Procedures | Policy |
| 09-21. | 09 - Security & Control | Ion Spectrometry Scanner Program | 1-1H |
| 09-24. | 09 - Security & Control | Naloxone Administration and Management | Policy |
| 09-24A | 09 - Security & Control | Suspected Overdose - Contract Tracing | Attachment |
| 09-24AA | 09 - Security & Control | Overdose Signs and Symptoms | Appendix |
| 09-24B | 09 - Security & Control | Suspected Overdose - 72 Hour Review | Attachment |
| 09-24C | 09 - Security & Control | Suspected Overdose - Protocol Checklist | Attachment |
| 09-24D | 09 - Security & Control | Naloxone Perpetual Inventory/Distribution/Disposal Log | Attachment |
| 10-01 (ICE I-887) | 10 - Special Management | ICE Disciplinary Segregation Review | Agency Policy |
| 10-01AA | 10 - Special Management | Authorized In-Cell Property List | Appendix |
| 10-01B | 10 - Special Management | Protective Custody Investigation | Attachment |
| 10-01BB | 10 - Special Management | Conditions of Confinement Matrix | Appendix |
| 10-01C | 10 - Special Management | Confinement Review | Attachment |
| 10-01C-1 | 10 - Special Management | Confinement Review Schedule | Attachment |
| 10-01D | 10 - Special Management | Confinement Activity Record (CAR) | Attachment |
| 10-01E | 10 - Special Management | Confinement Activity-Service Restriction | Attachment |
| 10-01F | 10 - Special Management | Confinement Watch Log | Attachment |
| 10-01G-1 | 10 - Special Management | Confinement Sign-In Log (3 Shifts) | Attachment |
| 10-01G-2 | 10 - Special Management | Confinement Sign-In Log (2 Shifts) | Attachment |
| 10-100 | 10 - Special Management | Segregation-Restrictive Housing Unit Management | Policy |
| 10-100A ICE | 10 - Special Management | Confinement Record (ICE) | Attachment |
| 11-01 (ICE PBNDS 4-1A) | 11 - Food Service | Authorization for Common Fare Participation | Appendix |
| 11-01 ATT COMMON FARE | 11 - Food Service | Authorization for Common Fare Participation | Attachment |
| 11-01. | 11 - Food Service | Food Service Operations | Policy |
| 11-01AA | 11 - Food Service | Food Service Agenda (SAMPLE) | Appendix |
| 11-01A-B | 11 - Food Service | Menu Substitution and Log | Attachment |
| 11-01BB | 11 - Food Service | Deep Cleaning Schedule (SAMPLE) | Appendix |
| 11-01C | 11 - Food Service | Daily Staff Meal Accountability | Attachment |
| 11-01CC | 11 - Food Service | Daily Closing List (SAMPLE) | Appendix |
| 11-01DD | 11 - Food Service | Monthly Food Service Inspection | Appendix |
| 11-01E | 11 - Food Service | Inmate Pre-Assignment Training Record | Attachment |

**Exhibit F - Page 20**

116

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 11-01EE | 11 - Food Service | Weekly Food Service Inspection | Appendix |
| 11-01FF | 11 - Food Service | Food Service Dining Room Sateliite | Appendix |
| 11-01GG | 11 - Food Service | General and Environmental Sanitation and Safety | Appendix |
| 11-01H | 11 - Food Service | Notice of Food Service Non-Compliance | Attachment |
| 11-01I | 11 - Food Service | Meal Monitoring Form | Attachment |
| 11-01J | 11 - Food Service | Monthly Food Service Report | Attachment |
| 11-01K | 11 - Food Service | Food Service Scheduling | Attachment |
| 11-01L | 11 - Food Service | Daily Temperature Log | Attachment |
| 11-01M | 11 - Food Service | Religious Diet List | Attachment |
| 11-01N | 11 - Food Service | Equipment Damage Worksheet | Attachment |
| 11-01O | 11 - Food Service | Daily Dishwasher-Manual Sink Check | Attachment |
| 11-01P | 11 - Food Service | Food Service Meeting Minutes | Attachment |
| 12-01 CDC PPE | 12 - Sanitation & Hygiene | CDC Sequence for Putting on PPE | Appendix |
| 12-01 Ref 1 | 12 - Sanitation & Hygiene | COVID-19 Environmental Cleaning and Disinfection Recommendations | Appendix |
| 12-01 Ref 2 | 12 - Sanitation & Hygiene | COVID-19 Personal Protective Equipment (PPE) Guidelines | Appendix |
| 12-01 Ref 3 | 12 - Sanitation & Hygiene | Verbal Screening and Temperature Check Protocols for Incarcerated Persons, Staff, Visitors | Appendix |
| 12-01. | 12 - Sanitation & Hygiene | Sanitation Plans and Inspections | Policy |
| 12-01AA | 12 - Sanitation & Hygiene | Facility Housekeeping Plans (SAMPLE) | Appendix |
| 12-01BB | 12 - Sanitation & Hygiene | Facility Safety Authority Monthly Sanitation Inspection | Appendix |
| 12-100 | 12 - Sanitation & Hygiene | Daily Housekeeping Plan | Policy |
| 12-101 | 12 - Sanitation & Hygiene | Smoking | Policy |
| 13-01 | 13 - Medical & Health Care Services | Abortions | Policy |
| 13-01A | 13 - Medical & Health Care Services | Statement of Responsibility for Abortion Services | Attachment |
| 13-02 | 13 - Medical & Health Care Services | Administrative Meetings and Reports | Policy |
| 13-02 App | 13 - Medical & Health Care Services | MSR/ACA Health Care Outcome Measures Worksheet (EXAMPLE) | Appendix |
| 13-02A | 13 - Medical & Health Care Services | Monthly Health Services Department Meeting | Attachment |
| 13-02B | 13 - Medical & Health Care Services | Infection Control Meeting | Attachment |
| 13-02C | 13 - Medical & Health Care Services | Administrative Quarterly Meeting | Attachment |
| 13-02D | 13 - Medical & Health Care Services | Continuous Quality Improvement Quarterly Meeting | Attachment |
| 13-02DD | 13 - Medical & Health Care Services | Quick Reference Meeting and Report Guidelines | Appendix |
| 13-02E | 13 - Medical & Health Care Services | Emergency Response Review Committee Meeting | Attachment |
| 13-02F | 13 - Medical & Health Care Services | Special Needs Committee Quarterly Meeting | Attachment |
| 13-02G | 13 - Medical & Health Care Services | Suicide Prevention Committee Meeting | Attachment |
| 13-03 | 13 - Medical & Health Care Services | Advance Directives, Living Will-Durable Power of Attorney for Health Care | Policy |
| 13-05 | 13 - Medical & Health Care Services | Chemically Dependent Inmates/Detainees and Detoxification | Policy |
| 13-05(01) | 13 - Medical & Health Care Services | Chemically Dependent Inmates/Detainees and Detoxification | Policy Change Notice (PCN) |
| 13-05A | 13 - Medical & Health Care Services | Clinical Institute Withdrawal Assessment (CIWA) AR Score Sheet of Alcohol and Benzodiazepine Withdrawal | Attachment |
| 13-05AA | 13 - Medical & Health Care Services | Suspected Fentanyl Exposure Incident Action Plan (SAMPLE) | Appendix |
| 13-05B | 13 - Medical & Health Care Services | Clinical Opiate Withdrawal Score Sheet (COWS) Opiate Withdrawal | Attachment |
| 13-05BB | 13 - Medical & Health Care Services | Clinical Institute Withdrawal Assessment (CIWA) Protocol - Withdrawal of Alcohol and Benzodiazepine (SAMPLE) | Appendix |

**Exhibit F - Page 21**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-05CC | 13 - Medical & Health Care Services | Clinical Opiate Withdrawal Scale (COWS) Protocol - Withdrawal Protocol for Opiate (SAMPLE) | Appendix |
| 13-05DD | 13 - Medical & Health Care Services | Opiate and Opioid Safety and Response Information for Staff Recall Delivery | Appendix |
| 13-05EE | 13 - Medical & Health Care Services | Opioid Exposure Response Plan (SAMPLE) | Appendix |
| 13-05FF | 13 - Medical & Health Care Services | PAWSS Scale for Alcohol Withdrawal | Appendix |
| 13-06 | 13 - Medical & Health Care Services | Chronic Care and Disease Management | Policy |
| 13-06 - FBOP - TB | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Tuberculosis | Appendix |
| 13-06 DBDR - Sickle | 13 - Medical & Health Care Services | Division of Blood Diseases and Resources - The Management of Sickle Cell Disease | Appendix |
| 13-06 FBOP - Asthma | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Asthma | Appendix |
| 13-06 FBOP - Bipolar | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Bipolar Disorder | Appendix |
| 13-06 FBOP - Depressive Dis | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Major Depressive Disorder | Appendix |
| 13-06 FBOP - Diabetes | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Diabetes | Appendix |
| 13-06 FBOP - Hep A | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Hepatitis A | Appendix |
| 13-06 FBOP - Hep A Calculator | 13 - Medical & Health Care Services | FBOP Hepatitis A Timeline Calculator | Appendix |
| 13-06 FBOP - Hep B | 13 - Medical & Health Care Services | FBOP Clinical Practice Guidelines - Stepwise Approach for Detecting, Evaluating, and Treating Chronic Hepatitis B Virus Infectio | Appendix |
| 13-06 FBOP - Hep C | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Eval/Mngmnt Hepatitis C Virus Infection | Appendix |
| 13-06 FBOP - HIV | 13 - Medical & Health Care Services | FBOP Clinical Guidance - HIV Management | Appendix |
| 13-06 FBOP - Hyperten | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Management of Hypertension | Appendix |
| 13-06 FBOP - Schizo | 13 - Medical & Health Care Services | FBOP Clinical Guidance - Schizophrenia | Appendix |
| 13-06 JNC 8 Hyperten | 13 - Medical & Health Care Services | JNC 8 Guidelines for the Management of Hypertension in Adults | Appendix |
| 13-06 NCCHC - Epilepsy | 13 - Medical & Health Care Services | NCCHC Guidance for Disease Management in Correctional Settings - Epilepsy | Appendix |
| 13-06 NCCHC - Hypertn | 13 - Medical & Health Care Services | NCCHC Guidance for Disease Management in Correctional Settings - | Appendix |
| 13-06A | 13 - Medical & Health Care Services | Cardiac Chronic Care Clinic | Attachment |
| 13-06B | 13 - Medical & Health Care Services | Diabetic Chronic Care Clinic | Attachment |
| 13-06C | 13 - Medical & Health Care Services | Immunity (HIV) - Initial and Follow-up | Attachment |
| 13-06D | 13 - Medical & Health Care Services | Mental Health - Initial and Follow-Up | Attachment |
| 13-06D1 | 13 - Medical & Health Care Services | Abnormal Involuntary Movement Scale | Attachment |
| 13-06E | 13 - Medical & Health Care Services | Pulmonary Chronic Care Clinic | Attachment |
| 13-06F | 13 - Medical & Health Care Services | Seizure Chronic Care Clinic | Attachment |
| 13-06G | 13 - Medical & Health Care Services | General Medicine Chronic Care Clinic | Attachment |
| 13-06H | 13 - Medical & Health Care Services | Follow-up Visit - Chronic Care Clinic | Attachment |
| 13-06J | 13 - Medical & Health Care Services | Sickle Cell - Initial Visit | Attachment |
| 13-06K | 13 - Medical & Health Care Services | Sick Cell Follow-Up Visit | Attachment |
| 13-06L | 13 - Medical & Health Care Services | Tuberculosis - INH Treatment | Attachment |
| 13-06M | 13 - Medical & Health Care Services | TB - Initial or Follow-up | Attachment |
| 13-07 | 13 - Medical & Health Care Services | Clinic Space, Equipment and Supplies | Policy |
| 13-07A | 13 - Medical & Health Care Services | Oxygen Daily Checklist | Attachment |
| 13-07B | 13 - Medical & Health Care Services | Daily Refrigerator Temperature Log | Attachment |
| 13-07C | 13 - Medical & Health Care Services | Daily Glucometer Control Test Log | Attachment |
| 13-07D | 13 - Medical & Health Care Services | AED Check log | Attachment |
| 13-07E | 13 - Medical & Health Care Services | Emergency Response Kit | Attachment |

Exhibit F - Page 22

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-07F | 13 - Medical & Health Care Services | Urine Dipstick Control Log | Attachment |
| 13-07G | 13 - Medical & Health Care Services | POC Control Test Log | Attachment |
| 13-08 | 13 - Medical & Health Care Services | Complaint Resolution | Policy |
| 13-09 | 13 - Medical & Health Care Services | Compulsory (Involuntary) Medication of Mentally Ill Inmates-Detainees | Policy |
| 13-09A | 13 - Medical & Health Care Services | Involuntary Medication Hearing Report | Attachment |
| 13-09B | 13 - Medical & Health Care Services | Notice of Medication Hearing and Advisement of Rights | Attachment |
| 13-09C | 13 - Medical & Health Care Services | Appeal of Involuntary Medical Decision | Attachment |
| 13-09D | 13 - Medical & Health Care Services | Involuntary Medication Report | Attachment |
| 13-10 | 13 - Medical & Health Care Services | Tele-health | Policy |
| 13-100 | 13 - Medical & Health Care Services | Notifications of Detainees with Serious Illnesses and Other Specified Conditions | Policy |
| 13-10A | 13 - Medical & Health Care Services | Informed Consent - Tele Health Services | Attachment |
| 13-13 | 13 - Medical & Health Care Services | Dental Care | Policy |
| 13-13A - ENG | 13 - Medical & Health Care Services | Dental Patient Medical History | Attachment |
| 13-13A - SPAN | 13 - Medical & Health Care Services | Dental Patient Medical History | Attachment |
| 13-13AA - ENG | 13 - Medical & Health Care Services | Instructions After Oral Surgery | Appendix |
| 13-13AA - SPAN | 13 - Medical & Health Care Services | Instructions After Oral Surgery | Appendix |
| 13-13B | 13 - Medical & Health Care Services | Dental Examination | Attachment |
| 13-13BB | 13 - Medical & Health Care Services | Dental Terminology | Appendix |
| 13-13C | 13 - Medical & Health Care Services | Dental Treatment Plan | Attachment |
| 13-13D | 13 - Medical & Health Care Services | Dental Progress Note | Attachment |
| 13-13E | 13 - Medical & Health Care Services | Dental Attendance Coding Sheet | Attachment |
| 13-19 | 13 - Medical & Health Care Services | Periodontal Disease Program | Policy |
| 13-19A | 13 - Medical & Health Care Services | Peridontal Charting | Attachment |
| 13-19AA | 13 - Medical & Health Care Services | Peridontal Screening and Recording System | Appendix |
| 13-19B | 13 - Medical & Health Care Services | Plaque Control Record | Attachment |
| 13-20 | 13 - Medical & Health Care Services | Dental Prostheses | Policy |
| 13-20A - ENG | 13 - Medical & Health Care Services | Dental Prostheses Receipt | Attachment |
| 13-20A - SPAN | 13 - Medical & Health Care Services | Dental Prostheses Receipt | Attachment |
| 13-20AA - ENG | 13 - Medical & Health Care Services | Suggestions for Dental Wearers | Appendix |
| 13-20AA - SPAN | 13 - Medical & Health Care Services | Suggestions for Dental Wearers | Appendix |
| 13-20B | 13 - Medical & Health Care Services | Dental Prosthetics Log | Attachment |
| 13-21 | 13 - Medical & Health Care Services | Endodontics | Policy |
| 13-23 | 13 - Medical & Health Care Services | Management of Employee Health and Civilian Illness/Injury | Policy |
| 13-24 | 13 - Medical & Health Care Services | Dental Infection Control | Policy |
| 13-24A | 13 - Medical & Health Care Services | Autoclave-Biological Indicator Test Log | Attachment |
| 13-31 | 13 - Medical & Health Care Services | Diagnostic Services | Policy |
| 13-31A | 13 - Medical & Health Care Services | Notification of Diagnostic Test Results | Attachment |
| 13-32 | 13 - Medical & Health Care Services | Dress Code | Policy |
| 13-32AA | 13 - Medical & Health Care Services | Health Services Uniform Job Codes | Appendix |
| 13-34. | 13 - Medical & Health Care Services | Medical Emergency Response | Policy |
| 13-34A1 | 13 - Medical & Health Care Services | Facility Emergency Flow Sheet | Attachment |
| 13-34A2 | 13 - Medical & Health Care Services | Facility Emergency Anatomical | Attachment |
| 13-34B | 13 - Medical & Health Care Services | Emergency Response Kit Inventory | Attachment |

**Exhibit F - Page 23**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-34C | 13 - Medical & Health Care Services | Emergency Record | Attachment |
| 13-36 | 13 - Medical & Health Care Services | Ethical Requests | Policy |
| 13-39 | 13 - Medical & Health Care Services | Forensic Procedures-Executions | Policy |
| 13-39A | 13 - Medical & Health Care Services | Consent to Draw Blood for DNA Sample | Attachment |
| 13-40 | 13 - Medical & Health Care Services | Health Appraisals | Policy |
| 13-40A | 13 - Medical & Health Care Services | Inmate-Resident Health Appraisal | Attachment |
| 13-41 | 13 - Medical & Health Care Services | Hazardous Material Waste Management | Policy |
| 13-42 | 13 - Medical & Health Care Services | Special Management-Restrictive Housing Access to Health Care | Policy |
| 13-42A | 13 - Medical & Health Care Services | Pre-Special Management/Restrictive Housing Health Evaluation | Attachment |
| 13-42B | 13 - Medical & Health Care Services | Daily Medical Special Management-Restrictive Housing Checks | Attachment |
| 13-44 | 13 - Medical & Health Care Services | Health Services Information | Policy |
| 13-44A | 13 - Medical & Health Care Services | Inmate-Resident Health Education | Attachment |
| 13-44AA | 13 - Medical & Health Care Services | Sick Call Procedures for Inmates-Residents Unable to Write | Appendix |
| 13-46 | 13 - Medical & Health Care Services | Hunger Strikes | Policy |
| 13-46A | 13 - Medical & Health Care Services | LIP Orders for Hunger Strike | Attachment |
| 13-46B | 13 - Medical & Health Care Services | Initial Hunger Strike Check Sheet | Attachment |
| 13-46C | 13 - Medical & Health Care Services | Daily Hunger Strike Check Sheet | Attachment |
| 13-47 | 13 - Medical & Health Care Services | Infection Control | Policy |
| 13-47 App - CDC Guidline | 13 - Medical & Health Care Services | CDC Guideline for Disinfection (2008) | Appendix |
| 13-47 App - FBOP Mgmt MRSA | 13 - Medical & Health Care Services | FBOP Clinical Practice Guidelines: Mngmnt of Methicillin-Resistant Staphylococcous aureus (MRSA) Infections | Appendix |
| 13-47 App - Infection Control | 13 - Medical & Health Care Services | CDC Guideline for Disinfection and Sterilization in Healthcare Facilities | Appendix |
| 13-47 App - Preventing Transmission | 13 - Medical & Health Care Services | CDC Guidelines for Preventing Transmission of Infectious Agents in HC Fac | Appendix |
| 13-47 App Disinfection-Sterlization | 13 - Medical & Health Care Services | CDC Guidelines for Disinfection-Sterilization in Healthcare Facilities | Appendix |
| 13-47A | 13 - Medical & Health Care Services | Patient Immunization/TB Record | Attachment |
| 13-47AA | 13 - Medical & Health Care Services | Respiratory Isolation | Appendix |
| 13-47B | 13 - Medical & Health Care Services | Medical Evaluation for Food Service Work | Attachment |
| 13-47BB | 13 - Medical & Health Care Services | Contact Isolation | Appendix |
| 13-47C | 13 - Medical & Health Care Services | HIV Pre-Test Counseling | Attachment |
| 13-47C - SPAN | 13 - Medical & Health Care Services | HIV Pre-Test Counseling - Spanish | Attachment |
| 13-47CC | 13 - Medical & Health Care Services | Cleaning Schedule-Health Services | Appendix |
| 13-47D | 13 - Medical & Health Care Services | HIV Post-Test Counseling (Negative Result) | Attachment |
| 13-47DD | 13 - Medical & Health Care Services | Management of Tuberculosis | Appendix |
| 13-47E | 13 - Medical & Health Care Services | HIV Post-Test Counseling (Positive Results) | Attachment |
| 13-48 | 13 - Medical & Health Care Services | Infirmary Care | Policy |
| 13-48A | 13 - Medical & Health Care Services | Infirmary Record | Attachment |
| 13-49 | 13 - Medical & Health Care Services | Informed Consent/Refusal of Care | Policy |
| 13-49A - ENG | 13 - Medical & Health Care Services | Consent to Operation | Attachment |
| 13-49A - SPAN | 13 - Medical & Health Care Services | Consent to Operation | Attachment |
| 13-49B - ENG | 13 - Medical & Health Care Services | Refusal to Accept Medical Treatment | Attachment |
| 13-49B - SPAN | 13 - Medical & Health Care Services | Refusal to Accept Med Treatment | Attachment |
| 13-49C - ENG | 13 - Medical & Health Care Services | Informed Consent (Anxiolytics-Sedatives-Hypnotics) | Attachment |
| 13-49C - SPAN | 13 - Medical & Health Care Services | Informed Consent (Anxiolytics-Sedatives-Hypnotics) | Attachment |

**Exhibit F - Page 24**

120

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-49D - ENG | 13 - Medical & Health Care Services | Informed Consent (Lithium) | Attachment |
| 13-49D - SPAN | 13 - Medical & Health Care Services | Informed Consent (Lithium) | Attachment |
| 13-49E - ENG | 13 - Medical & Health Care Services | Informed Consent (Antipsychotics) | Attachment |
| 13-49E - SPAN | 13 - Medical & Health Care Services | Informed Consent (Antipsychotics) | Attachment |
| 13-49F - ENG | 13 - Medical & Health Care Services | Informed Consent (Antidepressants) | Attachment |
| 13-49F - SPAN | 13 - Medical & Health Care Services | Informed Consent (Antidepressants) | Attachment |
| 13-49G - ENG | 13 - Medical & Health Care Services | Informed Consent (Anticonvulsants) | Attachment |
| 13-49G - SPAN | 13 - Medical & Health Care Services | Informed Consent (Anticonvulsants) | Attachment |
| 13-49H - ENG | 13 - Medical & Health Care Services | Informed Consent (Endodontic Treatment) | Attachment |
| 13-49H - SPAN | 13 - Medical & Health Care Services | Informed Consent (Endodontic Treatment) | Attachment |
| 13-49I - ENG | 13 - Medical & Health Care Services | Informed Consent (Extraction of Teeth) | Attachment |
| 13-49I - SPAN | 13 - Medical & Health Care Services | Informed Consent (Extraction Teeth) | Attachment |
| 13-49J - ENG | 13 - Medical & Health Care Services | Information and Informed Consent (Dental Surgery) | Attachment |
| 13-49J - SPAN | 13 - Medical & Health Care Services | Info-Informed Consent (Dental Surg) | Attachment |
| 13-49K - ENG | 13 - Medical & Health Care Services | Informed Consent (HIV Blood Testing) | Attachment |
| 13-49K - SPAN | 13 - Medical & Health Care Services | Informed Consent (HIV Blood Testing) | Attachment |
| 13-49L - ENG | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Atypical Antipsychotic Medication | Attachment |
| 13-49L - SPAN | 13 - Medical & Health Care Services | Consent to Use of Atypical Antipsychotic Med | Attachment |
| 13-49M - ENG | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Benzodiazepine Medication | Attachment |
| 13-49M - SPAN | 13 - Medical & Health Care Services | Consent to Use Benzodiazepine Med | Attachment |
| 13-49N | 13 - Medical & Health Care Services | CoreCivic Consent for the Use of Benztropine | Attachment |
| 13-49N - SPAN | 13 - Medical & Health Care Services | Consent for Use of Benztropine | Attachment |
| 13-49O | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Buspirone | Attachment |
| 13-49O - SPAN | 13 - Medical & Health Care Services | Consent to Use Buspirone | Attachment |
| 13-49P | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Lithium Medication | Attachment |
| 13-49P - SPAN | 13 - Medical & Health Care Services | Consent to Use Lithium Med | Attachment |
| 13-49Q | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Maoi Antidepressant Medication | Attachment |
| 13-49Q - SPAN | 13 - Medical & Health Care Services | Consent to Use Maoi Antidepress Med | Attachment |
| 13-49R | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Mood Stabilizing Medication | Attachment |
| 13-49R - SPAN | 13 - Medical & Health Care Services | Consent to Use Mood Stabilizing Med | Attachment |
| 13-49S | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Other Antidepressant Medication | Attachment |
| 13-49S - SPAN | 13 - Medical & Health Care Services | Consent to Use Other Antidepress Med | Attachment |
| 13-49T | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Sri Antidepressant Medication | Attachment |
| 13-49T - SPAN | 13 - Medical & Health Care Services | Consent to Use Sri Antidepress Med | Attachment |
| 13-49U | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Tricyclic Antidepressant Medication | Attachment |
| 13-49U - SPAN | 13 - Medical & Health Care Services | Consent to Use Tricyclic Antidepress Med | Attachment |
| 13-49V | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Typical Antipsychotic Medication | Attachment |
| 13-49V - SPAN | 13 - Medical & Health Care Services | Consent to Use Typical Antipsychotic Med | Attachment |
| 13-49W | 13 - Medical & Health Care Services | CoreCivic Consent to the Use of Various Medications | Attachment |
| 13-49W - SPAN | 13 - Medical & Health Care Services | Consent to Use Various Meds | Attachment |
| 13-49X | 13 - Medical & Health Care Services | Consent to the Use of Buprenorphine | Attachment |
| 13-49X - SPAN | 13 - Medical & Health Care Services | Consent to the Use of Buprenorphine | Attachment |
| 13-49Y | 13 - Medical & Health Care Services | Consent to the Use of Naltrexone | Attachment |

**Exhibit F - Page 25**

121

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-49Y - SPAN | 13 - Medical & Health Care Services | Consent to the Use of Naltrexone | Attachment |
| 13-50 | 13 - Medical & Health Care Services | Initial Intake Screening | Policy |
| 13-50A | 13 - Medical & Health Care Services | Initial Intake Screening | Attachment |
| 13-50C | 13 - Medical & Health Care Services | Intake and Annual Symptom Screening | Attachment |
| 13-50D | 13 - Medical & Health Care Services | General Consent (ICE) | Attachment |
| 13-51 | 13 - Medical & Health Care Services | Inmate/Detainee Workers | Policy |
| 13-51A | 13 - Medical & Health Care Services | Health Services Worker Job Description | Attachment |
| 13-51AA - ENG | 13 - Medical & Health Care Services | Working Inmate Safety Handbook | Appendix |
| 13-51AA - SPAN | 13 - Medical & Health Care Services | Working Inmate Safety Handbook | Appendix |
| 13-51BB | 13 - Medical & Health Care Services | Medical Surveillance of Inmate/Detainee Worker Programs to Prevent Illness/Injury | Appendix |
| 13-52 | 13 - Medical & Health Care Services | Continuous Quality Improvement | Policy |
| 13-52A | 13 - Medical & Health Care Services | Care Processes | Attachment |
| 13-52A-1 | 13 - Medical & Health Care Services | Care Processes Calendar and Quality Monitor Tracking | Attachment |
| 13-52A-3 | 13 - Medical & Health Care Services | Decision Tree for Care Processes | Attachment |
| 13-52A-4 | 13 - Medical & Health Care Services | Model for Improvement | Attachment |
| 13-52AA | 13 - Medical & Health Care Services | CQI Flowchart | Appendix |
| 13-52B | 13 - Medical & Health Care Services | Mortality, Morbidity, and/or Sentinel Event Program | Attachment |
| 13-52B-1 | 13 - Medical & Health Care Services | Facility Mortality Case Review | Attachment |
| 13-52B-2 | 13 - Medical & Health Care Services | Facility Morbidity Case Review | Attachment |
| 13-52B-3 | 13 - Medical & Health Care Services | FSC Mortality and Morbidity Committee Case Review | Attachment |
| 13-52BB | 13 - Medical & Health Care Services | Composition and Reporting Structure of Quality Improvement Committees | Appendix |
| 13-52C | 13 - Medical & Health Care Services | Peer Review Program | Attachment |
| 13-52C-1 | 13 - Medical & Health Care Services | Provider Peer Review Process Flowchart | Attachment |
| 13-52C-2 | 13 - Medical & Health Care Services | Medical Provider Peer Review Packet - Physician-Mid-Level (SAMPLE) | Attachment |
| 13-52C-3 | 13 - Medical & Health Care Services | Incident Referral | Attachment |
| 13-52C-4 | 13 - Medical & Health Care Services | Investigative Process for Breach of Clinical Practice Flowchart | Attachment |
| 13-52CC | 13 - Medical & Health Care Services | Corrective Action Plan (CAP) Process - Health Services | Appendix |
| 13-52D | 13 - Medical & Health Care Services | Medical Incident/Event Reporting | Attachment |
| 13-52D-1 | 13 - Medical & Health Care Services | Medical Incident-Event Report | Attachment |
| 13-52E | 13 - Medical & Health Care Services | Medical Investigations | Attachment |
| 13-53 | 13 - Medical & Health Care Services | Inventory Management | Policy |
| 13-53A | 13 - Medical & Health Care Services | Daily Medical-Dental Sharps Usage Log | Attachment |
| 13-53B | 13 - Medical & Health Care Services | Bulk Stock Medical-Dental Needlle, Syringes with Needles, and Sharps Control Record | Attachment |
| 13-53C | 13 - Medical & Health Care Services | Medical Sharps Shift Count Sheet | Attachment |
| 13-53D | 13 - Medical & Health Care Services | Master Non-Disposable Medical-Dental Instrument Inventory | Attachment |
| 13-53E | 13 - Medical & Health Care Services | Daily Medical-Dental Non-Disposable Instrument Count Sheet | Attachment |
| 13-55 | 13 - Medical & Health Care Services | Job Descriptions and Work Assignments | Policy |
| 13-55A | 13 - Medical & Health Care Services | Annual Review of Health Services Job Descriptions | Attachment |
| 13-56 | 13 - Medical & Health Care Services | Credentialing, Privileging, Licensure, and Continuing Education | Policy |
| 13-56A | 13 - Medical & Health Care Services | Credentialing Application | Attachment |
| 13-56AA | 13 - Medical & Health Care Services | Hiring-Credentialing-Privileging Process | Appendix |

Exhibit F - Page 26

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-56B | 13 - Medical & Health Care Services | Clinical Privileging Request | Attachment |
| 13-56BB | 13 - Medical & Health Care Services | Student Documentation in the Medical Record | Appendix |
| 13-56C | 13 - Medical & Health Care Services | Practitioner Applicant Interview | Attachment |
| 13-56D | 13 - Medical & Health Care Services | Dental Provider Privileging Request | Attachment |
| 13-57 | 13 - Medical & Health Care Services | Medical Disaster Plan | Policy |
| 13-57A | 13 - Medical & Health Care Services | Disaster Supply Inventory | Attachment |
| 13-57B | 13 - Medical & Health Care Services | Emergency Medical Procedures | Attachment |
| 13-58 | 13 - Medical & Health Care Services | Medical Records | Policy |
| 13-58AA | 13 - Medical & Health Care Services | Medical Abbreviations | Appendix |
| 13-58B | 13 - Medical & Health Care Services | Health Services Progress Notes | Attachment |
| 13-58C | 13 - Medical & Health Care Services | Medical Records Sign-Out Log | Attachment |
| 13-58E | 13 - Medical & Health Care Services | Master Problem List | Attachment |
| 13-59 | 13 - Medical & Health Care Services | Medical Research | Policy |
| 13-61 | 13 - Medical & Health Care Services | Mental Health Services | Policy |
| 13-61A | 13 - Medical & Health Care Services | Comprehensive Mental Health Evaluation | Attachment |
| 13-61B | 13 - Medical & Health Care Services | Referral for Mental Health or Substance Use Disorder Services | Attachment |
| 13-61C | 13 - Medical & Health Care Services | RHU Mental Health Assessment Interview | Attachment |
| 13-61D | 13 - Medical & Health Care Services | Mental Health Treatment Plan | Attachment |
| 13-62 | 13 - Medical & Health Care Services | Notification of Next of Kin/Others | Policy |
| 13-63 | 13 - Medical & Health Care Services | Observation Beds | Policy |
| 13-63A | 13 - Medical & Health Care Services | Monitoring Form | Attachment |
| 13-64 | 13 - Medical & Health Care Services | Off-Site Care and Consultations | Policy |
| 13-64A | 13 - Medical & Health Care Services | Consultation | Attachment |
| 13-64AA | 13 - Medical & Health Care Services | Off-Site Provider Instructions | Appendix |
| 13-64B | 13 - Medical & Health Care Services | Off-Site Transportation-Information-Payment Request | Attachment |
| 13-66 | 13 - Medical & Health Care Services | Nursing Orientation, Training, and Clinical Performance Program | Policy |
| 13-66A | 13 - Medical & Health Care Services | Nursing Services Orientation Program | Attachment |
| 13-66A2 | 13 - Medical & Health Care Services | Nursing Orientation Process Checklist | Attachment |
| 13-66A3 | 13 - Medical & Health Care Services | HSA Orientation Process Checklist | Attachment |
| 13-66A4 | 13 - Medical & Health Care Services | Required Skills Checklist-Initial | Attachment |
| 13-66A6 | 13 - Medical & Health Care Services | Allscripts TW Competencies | Attachment |
| 13-66A7 | 13 - Medical & Health Care Services | Nursing Skills Checklist-Annual Review | Attachment |
| 13-66B | 13 - Medical & Health Care Services | Employee Performance Review - Peer Review - Nursing | Attachment |
| 13-66C | 13 - Medical & Health Care Services | Contractor Training and Policy Review List | Attachment |
| 13-66D | 13 - Medical & Health Care Services | Contractor Training and Policy Review List - Medical Supplement | Attachment |
| 13-66E | 13 - Medical & Health Care Services | Staff Meeting Attendance and Completion Tracking | Attachment |
| 13-69 | 13 - Medical & Health Care Services | Personal Restraints and Seclusion | Policy |
| 13-69A | 13 - Medical & Health Care Services | LIPs Order for Restraint or Seclusion | Attachment |
| 13-69B | 13 - Medical & Health Care Services | RestraintSeclusion Check Sheet | Attachment |
| 13-69C | 13 - Medical & Health Care Services | LIPs Order for Discontinuation of Restraint-Seclusion | Attachment |
| 13-70 | 13 - Medical & Health Care Services | Pharmaceuticals | Policy |
| 13-70A | 13 - Medical & Health Care Services | Substance Control Book | Attachment |
| 13-70AA | 13 - Medical & Health Care Services | Administration-Dispensing of OTC Medications Flowchart | Appendix |

**Exhibit F - Page 27**

123

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-70B | 13 - Medical & Health Care Services | Incident Report-Medication Error | Attachment |
| 13-70BB | 13 - Medical & Health Care Services | Label Template - OTC Manufacturer Packaged | Appendix |
| 13-70C | 13 - Medical & Health Care Services | OTC Meds Issue-Control Card | Attachment |
| 13-70CC - SPAN | 13 - Medical & Health Care Services | Label Template - OTC Manufacturer Packaged - SPANISH | Appendix |
| 13-70DD | 13 - Medical & Health Care Services | Label Template - OTC (LIP Write-In) | Appendix |
| 13-70EE | 13 - Medical & Health Care Services | Label Template - OTC (LIP Write-In) - SPANISH | Appendix |
| 13-71 | 13 - Medical & Health Care Services | Physician Orders and Patient Care Protocols | Policy |
| 13-71A01 | 13 - Medical & Health Care Services | Abdominal Pain-Constipation-Diarrhea Protocol | Attachment |
| 13-71A02 | 13 - Medical & Health Care Services | Abrasions-Lacerations Protocol | Attachment |
| 13-71A03 | 13 - Medical & Health Care Services | Alcohol-Drug Use Protocol | Attachment |
| 13-71A03a | 13 - Medical & Health Care Services | Alcohol Withdrawal Assessment Scoring Guidelines (CIWA-Ar) | Attachment |
| 13-71A04 | 13 - Medical & Health Care Services | Back Pain Protocol | Attachment |
| 13-71A05 | 13 - Medical & Health Care Services | Bites-Stings Protocol | Attachment |
| 13-71A06 | 13 - Medical & Health Care Services | Boil-Furuncle (Ex. MRSA) Protocol | Attachment |
| 13-71A07 | 13 - Medical & Health Care Services | Breathing Difficulties (Ex. Asthma, Shortness of Breath) Protocol | Attachment |
| 13-71A08 | 13 - Medical & Health Care Services | Burns (Other than Sunburn) Protocol | Attachment |
| 13-71A09 | 13 - Medical & Health Care Services | Calluses and Corns Protocol | Attachment |
| 13-71A10 | 13 - Medical & Health Care Services | Chest Pain Protocol | Attachment |
| 13-71A11 | 13 - Medical & Health Care Services | Dental (Ex. Avulsed Tooth, Toothache, Dental Problems) Protocol | Attachment |
| 13-71A12 | 13 - Medical & Health Care Services | Diabetic Symptoms Protocol | Attachment |
| 13-71A13 | 13 - Medical & Health Care Services | Dizziness-Lightheaded (Ex. Vertigo) Protocol | Attachment |
| 13-71A14 | 13 - Medical & Health Care Services | Earache Protocol | Attachment |
| 13-71A15 | 13 - Medical & Health Care Services | Elevated Blood Pressure Protocol | Attachment |
| 13-71A16 | 13 - Medical & Health Care Services | Eye Problems (Ex. Foreign Body or Irritation) Protocol | Attachment |
| 13-71A17 | 13 - Medical & Health Care Services | Genitournary (GU) Symptoms Protocol | Attachment |
| 13-71A18 | 13 - Medical & Health Care Services | Head Trauma-Injury Protocol | Attachment |
| 13-71A19 | 13 - Medical & Health Care Services | Headache Protocol | Attachment |
| 13-71A20 | 13 - Medical & Health Care Services | Menstrual Cramps (Ex. Dysmenorrhea) Protocol | Attachment |
| 13-71A21 | 13 - Medical & Health Care Services | Nausea-Vomiting Protocol | Attachment |
| 13-71A22 | 13 - Medical & Health Care Services | Neurological Status Change (Ex. Stroke, Acute Behavioral Change, New Onset) Protocol | Attachment |
| 13-71A23 | 13 - Medical & Health Care Services | Nosebleeds Protocol | Attachment |
| 13-71A24 | 13 - Medical & Health Care Services | Orthopedic Injuries (Ex. Sprains, Strains, Fractures, Dislocations) Protocol | Attachment |
| 13-71A25 | 13 - Medical & Health Care Services | Other Skin Conditions (Ex. Acne, etc.) Protocol | Attachment |
| 13-71A26 | 13 - Medical & Health Care Services | Ectoparasitic Infestation (Ex. Lice and Scabies) Protocol | Attachment |
| 13-71A27 | 13 - Medical & Health Care Services | Pruritic Lesions-Scaling (Ex. Rashes, Poison Ivy, Fungal Skin Infections) Protocol | Attachment |
| 13-71A28 | 13 - Medical & Health Care Services | Sunburn Protocol | Attachment |
| 13-71A29 | 13 - Medical & Health Care Services | Upper Respiratory Complaints (Ex. Runny Nose, Congestion, Common Cold) Protocol | Attachment |
| 13-71A29 | 13 - Medical & Health Care Services | Upper Respiratory Complaints (Ex. Runny Nose, Congestion, Common Cold) Protocol | Attachment |
| 13-71A30 | 13 - Medical & Health Care Services | Hemorroids Protocol | Attachment |
| 13-71A31 | 13 - Medical & Health Care Services | Post-Partum Protocol | Attachment |

**Exhibit F - Page 28**

124

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-71A32 | 13 - Medical & Health Care Services | Pregnancy Protocol | Attachment |
| 13-71A33 | 13 - Medical & Health Care Services | Seizures Protocol | Attachment |
| 13-71B | 13 - Medical & Health Care Services | Physician's Order Sheet | Attachment |
| 13-71BB | 13 - Medical & Health Care Services | Nursing Referral Guidelines | Appendix |
| 13-71C | 13 - Medical & Health Care Services | Annual Review of CoreCivic Patient Care Protocols | Attachment |
| 13-71D | 13 - Medical & Health Care Services | Neurological Assessment | Attachment |
| 13-73 | 13 - Medical & Health Care Services | Pregnancy Management and Contraception | Policy |
| 13-73A | 13 - Medical & Health Care Services | Pregnancy Care - Initial-Follow-Up Visit | Attachment |
| 13-74 | 13 - Medical & Health Care Services | Privacy of Protected Health Information | Policy |
| 13-74A | 13 - Medical & Health Care Services | CoreCivic Privacy of Protected Health Information | Attachment |
| 13-74B - ENG | 13 - Medical & Health Care Services | Authorization for Release of Medical Information | Attachment |
| 13-74B - SPAN | 13 - Medical & Health Care Services | Authorization for Release of Medical Information | Attachment |
| 13-74C - ENG | 13 - Medical & Health Care Services | Request for PHI | Attachment |
| 13-74C - SPAN | 13 - Medical & Health Care Services | Request for PHI | Attachment |
| 13-75 | 13 - Medical & Health Care Services | Durable Medical Equipment | Policy |
| 13-75A | 13 - Medical & Health Care Services | Durable Medical Equipment Receipt | Attachment |
| 13-75AA | 13 - Medical & Health Care Services | Available Durable Medical Equipment | Appendix |
| 13-75B | 13 - Medical & Health Care Services | Durable Medical Equipment Inspection | Attachment |
| 13-76 | 13 - Medical & Health Care Services | Health Authority | Policy |
| 13-77 | 13 - Medical & Health Care Services | Scope of Services | Policy |
| 13-78 | 13 - Medical & Health Care Services | Security within the Department | Policy |
| 13-79 | 13 - Medical & Health Care Services | Sexual Assault Response | Policy |
| 13-79A | 13 - Medical & Health Care Services | Rape-Sexual Assault Protocol | Attachment |
| 13-79AA | 13 - Medical & Health Care Services | Flowchart for SANE-SAFE Referral | Appendix |
| 13-80 | 13 - Medical & Health Care Services | Sick Call | Policy |
| 13-80A1 - ENG | 13 - Medical & Health Care Services | Sick Call Request | Attachment |
| 13-80A1 - SPAN | 13 - Medical & Health Care Services | Sick Call Request - SPANISH | Attachment |
| 13-80A2 - ENG | 13 - Medical & Health Care Services | Sick Call Charge Receipt (Co-Pay) | Attachment |
| 13-80A2 - SPAN | 13 - Medical & Health Care Services | Sick Call Charge Receipt (Co-Pay) | Attachment |
| 13-80A3 - ENG | 13 - Medical & Health Care Services | Sick Call Request - Face-to-Face Encounter | Attachment |
| 13-80A3 - SPAN | 13 - Medical & Health Care Services | Sick Call Request - Face-to-Face Encounter | Attachment |
| 13-80B | 13 - Medical & Health Care Services | BP Treatment Record | Attachment |
| 13-80C | 13 - Medical & Health Care Services | Diabetic Monitoring Treatment Record | Attachment |
| 13-80D | 13 - Medical & Health Care Services | General Monitoring Treatment Record | Attachment |
| 13-80E | 13 - Medical & Health Care Services | Dental Request Log | Attachment |
| 13-80F | 13 - Medical & Health Care Services | Dental Sick Call Register | Attachment |
| 13-80G | 13 - Medical & Health Care Services | Mental Health Request Log | Attachment |
| 13-81 | 13 - Medical & Health Care Services | Smoke-Free Environment | Policy |
| 13-82 | 13 - Medical & Health Care Services | Special Needs Treatment Plans | Policy |
| 13-82B | 13 - Medical & Health Care Services | Special Needs Treatment Plan | Attachment |
| 13-83 | 13 - Medical & Health Care Services | Staffing Levels | Policy |
| 13-84 | 13 - Medical & Health Care Services | Suicide Management | Policy |
| 13-84A | 13 - Medical & Health Care Services | Suicide Risk Assessment Interview | Attachment |

**Exhibit F - Page 29**

**125**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 13-84AA | 13 - Medical & Health Care Services | Clinical Guidelines for Suicide Prevention | Appendix |
| 13-84AA | 13 - Medical & Health Care Services | Clinical Guidelines for Suicide Prevention | Appendix |
| 13-84B | 13 - Medical & Health Care Services | Mental Health Services Wellness Plan | Attachment |
| 13-84B | 13 - Medical & Health Care Services | Mental Health Services Wellness Plan | Attachment |
| 13-84C | 13 - Medical & Health Care Services | Suicide Risk Treatment Plan | Attachment |
| 13-84D | 13 - Medical & Health Care Services | Suicide Precautions Overflow Plan | Attachment |
| 13-84E | 13 - Medical & Health Care Services | Suicide Precautions Cell Inspection | Attachment |
| 13-84F | 13 - Medical & Health Care Services | Suicide Precautions Pre-Placement Checklist | Attachment |
| 13-85 | 13 - Medical & Health Care Services | Therapeutic Diets | Policy |
| 13-85A | 13 - Medical & Health Care Services | Therapeutic Diet Request | Attachment |
| 13-85AA | 13 - Medical & Health Care Services | Therapeutic Diet Request Flowchart | Appendix |
| 13-86 | 13 - Medical & Health Care Services | Transfer and Community Release | Policy |
| 13-86A | 13 - Medical & Health Care Services | Transfer Summary | Attachment |
| 13-86B | 13 - Medical & Health Care Services | Special Instructions for Transporting Officers | Attachment |
| 13-86C | 13 - Medical & Health Care Services | Community Release Summary | Attachment |
| 13-86D | 13 - Medical & Health Care Services | Medication Precautions Sheet | Attachment |
| 13-91 | 13 - Medical & Health Care Services | Pandemic/Epidemic/Disease Outbreak Operations and Management Control Plan | Policy |
| 13-91 (ICE PRR) | 13 - Medical & Health Care Services | ICE-ERO COVID-19 Pandemic Response Requirements (PRR) | Policies |
| 13-91 CDC App | 13 - Medical & Health Care Services | CDC Guidance on Management of COVID-19 in Homeless Service Sites and in Correctional and Detention Facilities | Appendix |
| 13-91A | 13 - Medical & Health Care Services | Determining Work-relatedness of COVID-19 Cases - OSHA Recordkeeping | Attachment |
| 13-91AA | 13 - Medical & Health Care Services | CDC Guidance on Prevention and Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities | Appendix |
| 13-91AA-1 | 13 - Medical & Health Care Services | COVID-19 Entry Screening Tool | Attachment |
| 13-91AA-10 | 13 - Medical & Health Care Services | Routine COVID-19 Testing Program Employee Notification and Consent | Attachment |
| 13-91AA-11 | 13 - Medical & Health Care Services | Routine COVID-19 Testing Consent Revocation | Attachment |
| 13-91AA-12 | 13 - Medical & Health Care Services | COVID-19 Post-Testing Notification Letter | Attachment |
| 13-91AA-13 | 13 - Medical & Health Care Services | Talking Points Regarding Leave of Absence/Positive COVID-19 Test | Attachment |
| 13-91AA-2 | 13 - Medical & Health Care Services | Coronavirus 14-Day Monitoring Log | Attachment |
| 13-91AA-3 | 13 - Medical & Health Care Services | Cleaning Restraints | Appendix |
| 13-91AA-4 | 13 - Medical & Health Care Services | Cleaning Transporter Sleeper Berths | Appendix |
| 13-91AA-5 | 13 - Medical & Health Care Services | Cleaning Transporter Onboard Lavatories | Appendix |
| 13-91AA-6 | 13 - Medical & Health Care Services | Transport Vehicle Sanitation | Appendix |
| 13-91AA-7 | 13 - Medical & Health Care Services | Notification to Employees and Contract Workers Regarding Required COVID-19 Mass Testing Event | Attachment |
| 13-91AA-8 | 13 - Medical & Health Care Services | COVID-19 Mass Testing Event Notification and Consent | Attachment |
| 13-91AA-9 | 13 - Medical & Health Care Services | Notification to Employees and Contract Workers Regarding (Weekly/Biweekly) COVID-19 Testing | Attachment |
| 13-92 | 13 - Medical & Health Care Services | Medication Assisted Treatment (MAT) | Policy |
| 13-92A | 13 - Medical & Health Care Services | MAT Patient Agreement | Attachment |
| 13-92A (Spanish) | 13 - Medical & Health Care Services | MAT Patient Agreement | Attachment |
| 13-93 | 13 - Medical & Health Care Services | Health Services Medical Claims | Policy |
| App - FBOP DME | 13 - Medical & Health Care Services | FBOP Durable Medical Equipment | Appendix |

**Exhibit F - Page 30**

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 14-01. | 14 - Resident Rights | Communication of Information to Inmates/Detainees | Policy |
| 14-02 DHS | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policy |
| 14-02 DHS - ICE 2-11-C | 14 - Resident Rights | ICE Appendix 2.11.C Sexual Assault Awareness | Agency Attachment |
| 14-02 DHS SAAPI Incident Review Form | 14 - Resident Rights | SAAPI Incident Review Form | |
| 14-02 DHS(03) | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policies |
| 14-02A DHS | 14 - Resident Rights | CoreCivic PREA Training and/or Policy Acknowledgment | Attachment |
| 14-02AA-DHS - ENG | 14 - Resident Rights | Preventing Sexual Abuse and Misconduct | Appendix |
| 14-02AA-DHS - SPAN | 14 - Resident Rights | Preventing Sexual Abuse and Misconduct | Appendix |
| 14-02B-DHS | 14 - Resident Rights | Sexual Abuse Screening Tool | Attachment |
| 14-02C-DHS | 14 - Resident Rights | Sexual Abuse Incident Check Sheet | Attachment |
| 14-02D-DHS | 14 - Resident Rights | PREA Retaliation Monitoring Report (30-60-90) | Attachment |
| 14-02-DHS(01) | 14 - Resident Rights | Sexual Abuse Prevention and Response | Policy Change Notice (PCN) |
| 14-02E-DHS | 14 - Resident Rights | Inmate Allegation Status Notification | Attachment |
| 14-02F-DHS-FRS | 14 - Resident Rights | Sexual Abuse Incident Review Report | Attachment |
| 14-02H-DHS | 14 - Resident Rights | Self-Declaration of Sexual Abuse-Harassment | Attachment |
| 14-02H-DHS | 14 - Resident Rights | Self-Declaration of Sexual Abuse-Harassment | Attachment |
| 14-02I | 14 - Resident Rights | Annual PREA Staffing Plan Assessment | Attachment |
| 14-03 | 14 - Resident Rights | Inmate/Detainee Contact with News Media | Policy |
| 14-03A | 14 - Resident Rights | Media Agreement | Attachment |
| 14-03B | 14 - Resident Rights | Consent to Media Access | Attachment |
| 14-03C | 14 - Resident Rights | Release Form | Attachment |
| 14-04 - ICE PBNDS 6-4 | 14 - Resident Rights | ICE PBNDS 6.4 Legal Rights Group Presentations | Agency Policy |
| 14-04 - ICE PBNDS 6-4 | 14 - Resident Rights | ICE PBNDS 6.4 Legal Rights Group Presentations | Agency Policy |
| 14-04. | 14 - Resident Rights | Legal Rights of Inmates/Detainees | Policy |
| 14-05 | 14 - Resident Rights | Inmate-Resident Grievance Procedures | Policy |
| 14-05(01) | 14 - Resident Rights | Inmate-Resident Grievance Procedures | PCN |
| 14-05A | 14 - Resident Rights | Informal Resolution | Attachment |
| 14-05B | 14 - Resident Rights | Inmate-Resident Grievance | Attachment |
| 14-05C | 14 - Resident Rights | Grievance Extension Notice | Attachment |
| 14-05D | 14 - Resident Rights | Facility Grievance Log | Attachment |
| 14-05E | 14 - Resident Rights | Grievance Report | Attachment |
| 14-05F | 14 - Resident Rights | Detainee Grievance Committee Review form ice | Attachment |
| 14-05G | 14 - Resident Rights | Oral Grievance Resolution | Attachment |
| 14-06. | 14 - Resident Rights | Inmate/Detainee Property | Policy |
| 14-06A | 14 - Resident Rights | Disposition of Non-Allowable Personal Property | Attachment |
| 14-06AA | 14 - Resident Rights | Allowable Personal Property Inventory List | Appendix |
| 14-06B | 14 - Resident Rights | Non-Allowable Personal Property Destruction Log | Attachment |
| 14-06BB | 14 - Resident Rights | Allowable Personal Property Inventory Receipt | Appendix |
| 14-06CC | 14 - Resident Rights | Facility Issued Property Receipt SAMPLE | Appendix |
| 14-06C-ENG | 14 - Resident Rights | Property Disclaimer English | Attachment |
| 14-06D | 14 - Resident Rights | Lost-Damaged-Stolen Personal Property Claim | Attachment |
| 14-06E | 14 - Resident Rights | Denied Property Claim Appeal | Attachment |
| 14-06F | 14 - Resident Rights | Release of Claims and Receipt | Attachment |

**Exhibit F - Page 31**

127

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 14-06G | 14 - Resident Rights | Lost-Damaged-Stolen Personal-Property Log | Attachment |
| 14-06-SPAN | 14 - Resident Rights | Property Disclaimer Spanish | Attachment |
| 14-07 | 14 - Resident Rights | Inmate Resident Marriages | Policy |
| 14-07A | 14 - Resident Rights | Inmate-Resident Marriage Request | Attachment |
| 14-07B | 14 - Resident Rights | Contracting Agency Marriage Approval | Attachment |
| 14-08 | 14 - Resident Rights | Inmate/Detainee Access to Courts and Counsel | Policy |
| 14-08 ATT-Legal Rights | 14 - Resident Rights | Legal Rights Group Presentations | Agency Policy |
| 14-08 ATT-Legal Rights | 14 - Resident Rights | Legal Rights Group Presentations | Agency Policy |
| 14-08A | 14 - Resident Rights | Request for AttorneyParalegal Conference | Attachment |
| 14-09 DHS | 14 - Resident Rights | DHS Management of Transgender and Intersex Detainees in Department of Homeland Security (DHS) Facilities | |
| 14-09 ICE Appx | 14 - Resident Rights | Best Practices for Cross-Gender, Transgender, and Intersex Searches | Policies |
| 14-09A DHS | 14 - Resident Rights | Transgender-Intersex Interview | Policies |
| 14-09B DHS | 14 - Resident Rights | Transgender-Intersex Transgender Classification and Care Committee (TCCC)-IDP- Classification Assessment | Policies |
| 14-09C DHS | 14 - Resident Rights | Transgender-Intersex TCCC Individual Detention Plan (IDP) | Policies |
| 14-100 | 14 - Resident Rights | Detainee Death Procedures | Policy |
| 14-101 | 14 - Resident Rights | Disability, Identification, Assessment, and Accommodation | Policies |
| 14-101 Agency Form | 14 - Resident Rights | Disability Accommodation Notification | Attachment |
| 14-101AA | 14 - Resident Rights | Resources | Agency Attachment |
| 15-100 | 15 - Resident Rules & Discipline | Detainee Discipline | Policy |
| 15-100 (3-1-A ICE) | 15 - Resident Rules & Discipline | ICE Offense Categories | Appendix |
| 15-100 (I-883 ICE) | 15 - Resident Rules & Discipline | Disciplinary Segregation Order | Attachment |
| 15-100 (I-884 ICE) | 15 - Resident Rules & Discipline | Incident of Prohibited Acts and Notice of Charges | Attachment |
| 15-100 (I-890 ICE) | 15 - Resident Rules & Discipline | Investigation Report | Attachment |
| 15-100 (I-891 ICE) | 15 - Resident Rules & Discipline | Unit Disciplinary Committee Report of Findings and Actions | Attachment |
| 15-100 (I-892 ICE) | 15 - Resident Rules & Discipline | Detainee Rights | Attachment |
| 15-100 (I-893 ICE) | 15 - Resident Rules & Discipline | Notice of Institution Disciplinary Panel Hearing | Attachment |
| 15-100 (I-894 ICE) | 15 - Resident Rules & Discipline | Institution Disciplinary Panel Report | Attachment |
| 15-100A | 15 - Resident Rules & Discipline | Disciplinary Hearing Docket Log | Attachment |
| 15J-01 | 15 - Resident Rules & Discipline | Offense and Penalty Code (Juvenile) | 1-1H |
| 15J-02 | 15 - Resident Rules & Discipline | Disciplinary Procedures (Juvenile) | 1-1H |
| 16-01. | 16 - Communications, Mail, & Visiting | Correspondence Procedures | Policy |
| 16-01A | 16 - Communications, Mail, & Visiting | Unauthorized Use of Facility Mail Services | Attachment |
| 16-01AA | 16 - Communications, Mail, & Visiting | Special Information for Use of the C-ORES System | Appendix |
| 16-01B | 16 - Communications, Mail, & Visiting | Unacceptable Funds Notification | Attachment |
| 16-01C | 16 - Communications, Mail, & Visiting | Inmate Resident Corresondent Suspension Termination | Attachment |
| 16-01D | 16 - Communications, Mail, & Visiting | Rejection of General Correspondence | Attachment |
| 16-01E | 16 - Communications, Mail, & Visiting | Prohibited Correspondence | Attachment |
| 16-01F | 16 - Communications, Mail, & Visiting | Prohibited Items | Attachment |
| 16-01G | 16 - Communications, Mail, & Visiting | Prohibited Publications | Attachment |
| 16-01H | 16 - Communications, Mail, & Visiting | Correspondence-Items-Publications Appeal | Attachment |
| 16-01I | 16 - Communications, Mail, & Visiting | Correspondence Translation Delay | Attachment |

**Exhibit F - Page 32**

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 16-01J | 16 - Communications, Mail, & Visiting | Correspondence Restriction Notice | Attachment |
| 16-01K | 16 - Communications, Mail, & Visiting | Review of Correspondence Restriction | Attachment |
| 16-02 | 16 - Communications, Mail, & Visiting | Visitation | Policy |
| 16-02 - ICE PBNDS 5-7 | 16 - Communications, Mail, & Visiting | ICE PBNDS 5.7 Visitation | Agency Policy |
| 16-02A | 16 - Communications, Mail, & Visiting | Visitor Dress Code | Attachment |
| 16-02A-SPAN | 16 - Communications, Mail, & Visiting | Visitor Dress Code  Spanish | Attachment |
| 16-02B | 16 - Communications, Mail, & Visiting | Visitation Schedule | Attachment |
| 16-02C | 16 - Communications, Mail, & Visiting | Resident Vistation List | Attachment |
| 16-100 | 16 - Communications, Mail, & Visiting | Access to Telephones | Policy |
| 16-100 ATT Fam and Friends letter | 16 - Communications, Mail, & Visiting | SDCF Family and Friends Letter | Attachment |
| 16-100 ATT Indigent Status | 16 - Communications, Mail, & Visiting | Request for Indigent Status | Attachment |
| 16-100. | 16 - Communications, Mail, & Visiting | Access to Telephones | Policy |
| 16-100A | 16 - Communications, Mail, & Visiting | Request for Telephone Call | Attachment |
| 16-108. | 16 - Communications, Mail, & Visiting | Detainee Tablet Program (ICE) | Policy |
| 17-100 | 17 - Receiption & Orientation | Admission-Orientation Procedures | Policy |
| 17-100A | 17 - Receiption & Orientation | Receiving Checklist | Attachment |
| 17-100B | 17 - Receiption & Orientation | Special Housing Assessment - Interview | Attachment |
| 17-100C - ENG | 17 - Receiption & Orientation | Acknowledgement of Inmate - Detainee English | Attachment |
| 17-100C - SPAN | 17 - Receiption & Orientation | Acknowledgement of Inmate-Detainee Spanish | Attachment |
| 17-100D | 17 - Receiption & Orientation | Valuable Money Receipt | Attachment |
| 17-100E | 17 - Receiption & Orientation | Personal Property Form | Attachment |
| 17-100F | 17 - Receiption & Orientation | Facility Property | Attachment |
| 17-100G | 17 - Receiption & Orientation | Admission/Orientation Procedures | Attachment |
| 18-100 | 18 - Classification | Classification, Housing, Work and Program Plan (ICE ONLY) | Policy |
| 18-100A | 18 - Classification | Monthly Classification Report | Attachment |
| 18-100AA | 18 - Classification | Classification Plan Guidelines | Appendix |
| 18-100B | 18 - Classification | ICE PBNDS 2.2 A-D Classification Worksheet | Agency Attachment |
| 18-100BB | 18 - Classification | Housing Plan Guidelines | Appendix |
| 18-100CC | 18 - Classification | Work and Program Plan Guidelines | Appendix |
| 18-100CC | 18 - Classification | Work and Program Plan Guidelines | Appendix |
| 18-100DD | 18 - Classification | Monthly Classification Report Instructions | Appendix |
| 18-100EE | 18 - Classification | ICE PBNDS 2.2 Custody Classification System | Appendix |
| 18-100EE | 18 - Classification | ICE PBNDS 2.2 Custody Classification System | Appendix |
| 18J-01 | 18 - Classification | Internal Classification Assessment System (ICAS) - Juvenile | 1-1H |
| 19-100 | 19 - Resident Work Program | Inmate-Detainee Employment System | Policy |
| 19-100A | 19 - Resident Work Program | Voluntary Work Program Agreement | Attachment |
| 19-100B | 19 - Resident Work Program | Detainee Safety Rules - English | Attachment |
| 19-100B - Spanish | 19 - Resident Work Program | Detainee Safety Rules - Spanish | Attachment |
| 19-100C | 19 - Resident Work Program | Criteria Checklist | Attachment |
| 20-01 | 20 - Resident Services & Programs | Facility Education Programs | 1-1H |
| 20-02 | 20 - Resident Services & Programs | Facility Prison Industry Enhancement Program | 1-1H |
| 20-03 | 20 - Resident Services & Programs | Substance Use Disorder Treatment | 1-1H |
| 20-04 | 20 - Resident Services & Programs | Chaplaincy and Religious Services | Policy |

**Exhibit F - Page 33**

129

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| 20-04 - ICE PBNDS 5-5 | 20 - Resident Services & Programs | ICE PBNDS 5.5 Religious Practices | Agency Policy |
| 20-04 - ICE PBNDS 5-5 | 20 - Resident Services & Programs | ICE PBNDS 5.5 Religious Practices | Agency Policy |
| 20-04A | 20 - Resident Services & Programs | Religious Article Authorization Request | Attachment |
| 20-04AA-OtayMesa-64376 | 20 - Resident Services & Programs | Facility Religious Center Monthly Schedule (SAMPLE) | Appendix |
| 20-04B | 20 - Resident Services & Programs | Religious Practice Authorization Request | Attachment |
| 20-04BB | 20 - Resident Services & Programs | Known Religious Expressions (for OMSe Entry) | Appendix |
| 20-04C | 20 - Resident Services & Programs | Declaration of Religious Preference | Attachment |
| 20-04CC | 20 - Resident Services & Programs | Religious Beliefs-Practices Manual | Appendix |
| 20-04D | 20 - Resident Services & Programs | Request for Religious Diet | Attachment |
| 20-04E | 20 - Resident Services & Programs | Request for Special Service-Ceremony | Attachment |
| 20-04F | 20 - Resident Services & Programs | Monthly Chaplaincy Activity Report | Attachment |
| 20-04G | 20 - Resident Services & Programs | Institutional Ministry Plan | Attachment |
| 20-04G (Example) | 20 - Resident Services & Programs | Institutional Ministry Plan (Example) | Attachment |
| 20-04H | 20 - Resident Services & Programs | Annual Religious Preferences/Needs Survey | Attachment |
| 20-04I | 20 - Resident Services & Programs | Interview Record | Attachment |
| 20-04J | 20 - Resident Services & Programs | Religious Diet Agreement | Attachment |
| 20-04K | 20 - Resident Services & Programs | Chaplain Candidate Approval Request | Attachment |
| 20-05 | 20 - Resident Services & Programs | Faith-Based Programs | 1-1H |
| 20-06 | 20 - Resident Services & Programs | Reentry Programs | 1-1H |
| 20-07. | 20 - Resident Services & Programs | Program Certificate Issuance | Policy |
| 20-07AA | 20 - Resident Services & Programs | Certificate of Completion | Appendix |
| 20-07BB | 20 - Resident Services & Programs | Certificate of Participation | Appendix |
| 20-07CC | 20 - Resident Services & Programs | Certificate of Participation (Half-Size) | Appendix |
| 20-07DD | 20 - Resident Services & Programs | LPP Certificates | Appendix |
| 20-08 | 20 - Resident Services & Programs | Impact of Crime on Victims Program | 1-1H |
| 20-09 | 20 - Resident Services & Programs | Go Further Discovery | Policy |
| 20-09A | 20 - Resident Services & Programs | Go Further Discover Participant Agreement | Attachment |
| 20-100 | 20 - Resident Services & Programs | Recreation and Leisure Time Programs | Policy |
| 20-102 | 20 - Resident Services & Programs | Library Services | Policy |
| 20-103 | 20 - Resident Services & Programs | Inmate Detainee Services and Programs | Policy |
| 21-100 | 21 - Release Preparations & Temporary Release | DETAINEE RELEASE/REMOVAL/TRANSFER PROCEDURES (ICE) | Policies |
| ICE PBNDS 7-4 | 21 - Release Preparations & Temporary Release | ICE PBNDS 7.4 Detainee Transfers | Agency Policy |
| 22-01 | 22 - Citizen Involvement & Volunteers | Volunteer Services and Management | Policy |
| 22-01A | 22 - Citizen Involvement & Volunteers | Volunteer Application | Attachment |
| 22-01AA | 22 - Citizen Involvement & Volunteers | Volunteers Training Matrix | Appendix |
| 22-01B | 22 - Citizen Involvement & Volunteers | Volunteer Agreement | Attachment |
| 22-01C | 22 - Citizen Involvement & Volunteers | Volunteer Code of Ethics | Attachment |
| 22-01D | 22 - Citizen Involvement & Volunteers | Volunteer Dress Code | Attachment |
| 22-01E | 22 - Citizen Involvement & Volunteers | Quarterly Volunteer Report | Attachment |
| COR-PG-01 | Procedural Guidelines | Lock Checks | Procedural Guidelines |
| COR-PG-01 Att 1 | Procedural Guidelines | OMDC Lock Inspection Log | Attachment |
| COR-PG-01 Att 2 | Procedural Guidelines | Lock Photos | Attachment |
| COR-PG-02 | Procedural Guidelines | PG - Laundry Operations | Procedural Guidelines |

Exhibit F - Page 34

130

CoreCivic Otay Mesa Detention Center ICE Policy and Procedure Index

| Document_ID | Chapter | Document_Title | Document Class |
|---|---|---|---|
| COR-PG-03 | Procedural Guidelines | PG - Searches | Procedural Guidelines |
| COR-PG-04 | Procedural Guidelines | PG - Firearms Handling | Procedural Guidelines |
| COR-PG-05 | Procedural Guidelines | PG - Roof Checks | Procedural Guidelines |
| COR-PG-06 | Procedural Guidelines | PG - Use of Force and Emergencies During Transport | Procedural Guidelines |
| COR-PG-07 | Procedural Guidelines | PG - Count | Procedural Guidelines (PG) |
| COR-PG-08 | Procedural Guidelines | Vehicle Ground Guiding | Procedural Guidelines |
| OMDC-PG-08 | Procedural Guidelines | Razor Procedures (ICE) | Policies |
| OMDC-PG-08A | Procedural Guidelines | Restrictive Housing Unit (RHU) Razor Inventory | Policies |
| OMDC-PG-08B | Procedural Guidelines | Restrictive Housing Unit (RHU) Razor Accountability Form | Policies |
| OMDC-PG-100 | Procedural Guidelines | Use of Restraints in Segregation/Restricted Housing Unit (RHU) (ICE DETAINEES) | Procedural Guidelines |
| PG-Allowable Items | Procedural Guidelines | Procedural Guidelines - Allowable Items | Procedural Guidelines |
| PG-Guidelines Decontamination | Procedural Guidelines | Decontamination | Procedural Guidelines |

**Exhibit F - Page 35**

131